# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## AKRON DIVISION

In re:                          §        Case No. 16-52757-AMK
                                §
THE R.C.A. RUBBER COMPANY       §
                                §
                                §
                                §
               Debtor           §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>11/18/2016</u>. The case was converted to one under Chapter 7 on 05/09/2018. The undersigned trustee was appointed on <u>05/09/2018</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $1,623,568.86

      Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $325,000.00 |
| Administrative expenses | $117,892.76 |
| Bank service fees | $18,315.74 |
| Other Payments to creditors | $810,000.00 |
| Non-estate funds paid to 3rd Parties | $4,778.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $347,582.36 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was <u>10/19/2018</u> and the deadline for filing government claims was <u>10/19/2018</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$71,813.73</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$71,813.73</u>, for a total compensation of <u>$71,813.73</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$10,505.44,</u> for total expenses of <u>$10,505.44</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>11/03/2022</u>          By:    <u>/s/ Andrew W. Suhar</u>
                                                      Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 16-52757-AMK |
| **Case Name:** | THE R.C.A. RUBBER COMPANY |
| **For the Period Ending:** | 11/3/2022 |

| | |
|---|---|
| **Trustee Name:** | Andrew W. Suhar |
| **Date Filed (f) or Converted (c):** | 05/09/2018 (c) |
| **§341(a) Meeting Date:** | 06/25/2018 |
| **Claims Bar Date:** | 10/19/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on Hand (DIP Account) | $1,028,431.01 | $1,028,431.01 | | $1,065,382.63 | FA |
| **Asset Notes:** | The Trustee originally listed the DIP account as $1,028,431.01 however the additional account was $36,951.62. The total amount in DIP accounts was $1,065,382.63. | | | | | |
| 2 | Accounts Receivable | $457,014.53 | $457,014.53 | | $395,438.93 | FA |
| **Asset Notes:** | The value reflects the A/R balance as of the date of conversion. All collectable A/R balances have been collected or adjusted with 9019 motions. | | | | | |
| 3 | Refunds (u) | $722.52 | $722.52 | | $4,921.20 | FA |
| 4 | Written off Accounts Receivable -- Collected (u) | $2,798.72 | $2,798.72 | | $2,798.72 | FA |
| 5 | Avoidable Transfer claims (u) | $88,584.46 | $92,084.46 | | $92,084.46 | FA |
| 6 | 2017 and 2018 Corporate Tax Refunds (u) | $29,979.00 | $29,979.00 | | $6,962.00 | FA |
| 7 | Refund - OBWC | $52,270.11 | $52,270.11 | | $52,270.11 | FA |
| 8 | Unclaimed Funds - Ohio Dept of Commerce (u) | $3,710.81 | $3,710.81 | | $3,710.81 | FA |

**TOTALS (Excluding unknown value)**

**Gross Value of Remaining Assets**

| | | | | |
|---|---|---|---|---|
| $1,663,511.16 | $1,667,011.16 | | $1,623,568.86 | $0.00 |

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2019 |
| **Current Projected Date Of Final Report (TFR):** | 10/25/2022 |

/s/ ANDREW W. SUHAR

ANDREW W. SUHAR

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-52757-AMK |
| Case Name: | THE R.C.A. RUBBER COMPANY |
| Primary Taxpayer ID #: | **-***6810 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/18/2016 |
| For Period Ending: | 11/3/2022 |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2757 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2018 | (1) | THE RCA RUBBER COMPANY | DIP ACCOUNT | 1129-000 | $1,028,431.01 | | $1,028,431.01 |
| 05/16/2018 | (2) | UNITY SCHOOL BUS PARTS INC. | ACCOUNT RECEIVABLE | 1121-000 | $275.10 | | $1,028,706.11 |
| 05/16/2018 | (2) | THE R.C. MUSSON RUBBER CO. | ACCOUNT RECEIVABLE | 1121-000 | $36,973.43 | | $1,065,679.54 |
| 05/16/2018 | (2) | RYCUS FLOORING, INC | ACCOUNT RECEIVABLE | 1121-000 | $588.39 | | $1,066,267.93 |
| 05/16/2018 | (2) | ORANGE COUNTY TRANSPORTATION AUTHORITY | ACCOUNT RECEIVABLE | 1121-000 | $78.53 | | $1,066,346.46 |
| 05/16/2018 | (2) | NEW FLYER | ACCOUNT RECEIVABLE | 1121-000 | $53.05 | | $1,066,399.51 |
| 05/16/2018 | (2) | D & W INCORPORATED | ACCOUNT RECEIVABLE | 1121-000 | $4,795.20 | | $1,071,194.71 |
| 05/16/2018 | (2) | CALMO, INC. | ACCOUNT RECEIVABLE | 1121-000 | $2,561.00 | | $1,073,755.71 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $720.50 | $1,073,035.21 |
| 06/04/2018 | (1) | The RCA Rubber Co | CASH IN DIP ACCOUNT | 1129-000 | $36,951.62 | | $1,109,986.83 |
| 06/04/2018 | (2) | COACHCRAFTERS INC | ACCOUNT RECEIVABLE | 1121-000 | $1,073.89 | | $1,111,060.72 |
| 06/04/2018 | (2) | THE R.C. MUSSON RUBBER CO. | ACCOUNT RECEIVABLE | 1121-000 | $1,752.01 | | $1,112,812.73 |
| 06/04/2018 | (2) | MOTOR COACH INDUSTRIES LTD | ACCOUNT RECEIVABLE | 1121-000 | $349.35 | | $1,113,162.08 |
| 06/04/2018 | (2) | BLUE BIRD BODY COMPANY | ACCOUNT RECEIVABLE | 1121-000 | $80,670.97 | | $1,193,833.05 |
| 06/04/2018 | (2) | TCB ENTERPRISES LLC | ACCOUNT RECEIVABLE | 1121-000 | $296.00 | | $1,194,129.05 |
| 06/04/2018 | (2) | SANTA BARBARA MTD | ACCOUNT RECEIVABLE | 1121-000 | $733.44 | | $1,194,862.49 |
| 06/04/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $59.41 | | $1,194,921.90 |
| 06/04/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $1,167.65 | | $1,196,089.55 |
| 06/04/2018 | (2) | MOTOR COACH INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $550.00 | | $1,196,639.55 |
| 06/04/2018 | (2) | HOGAN MANUFACTURING INC | ACCOUNT RECEIVABLE | 1121-000 | $501.60 | | $1,197,141.15 |
| 06/04/2018 | (2) | A Girardin | ACCOUNT RECEIVABLE | 1121-000 | $3,305.88 | | $1,200,447.03 |
| 06/04/2018 | (3) | CLINIC MEDICAL SERVICES | REFUND | 1229-000 | $72.45 | | $1,200,519.48 |
| 06/23/2018 | (2) | NEBR | ACCOUNT RECEIVABLE | 1121-000 | $5,156.90 | | $1,205,676.38 |
| 06/23/2018 | (2) | ELLSWORTH ADHESIVES | ACCOUNT RECEIVABLE | 1121-000 | $570.88 | | $1,206,247.26 |
| 06/23/2018 | (2) | ELDORADO NATIONAL | ACCOUNT RECEIVABLE | 1121-000 | $4,962.02 | | $1,211,209.28 |
| 06/23/2018 | (2) | COACH CRAFTERS | ACCOUNT RECEIVABLE | 1121-000 | $3,034.14 | | $1,214,243.42 |
| | | | | SUBTOTALS | $1,214,963.92 | $720.50 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6810 | | Checking Acct #: | ******2757 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/18/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/3/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2018 | (2) | BYD COACH & BUS LLC | ACCOUNT RECEIVABLE | 1121-000 | $11,429.70 | | $1,225,673.12 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,700.23 | $1,223,972.89 |
| 07/07/2018 | (2) | ELLSWORTH ADHESIVES | ACCOUNT RECEIVABLE | 1121-000 | $428.16 | | $1,224,401.05 |
| 07/07/2018 | (4) | A J MYERS & SONS | ACCOUNT RECEIVABLE | 1221-000 | $2,429.84 | | $1,226,830.89 |
| 07/11/2018 | (2) | REV PARTS LLC | ACCOUNT RECEIVABLE | 1121-000 | $784.10 | | $1,227,614.99 |
| 07/11/2018 | (2) | METROPOLITAN TRANSPORTATION AUTHORITY | ACCOUNT RECEIVABLE - STOP PAYMENT PLACED ON CHECK | 1121-000 | $150.00 | | $1,227,764.99 |
| 07/11/2018 | (2) | MCI SERVICE PARTS | ACCOUNT RECEIVABLE | 1121-000 | $838.32 | | $1,228,603.31 |
| 07/11/2018 | (3) | Humana | ACCOUNT RECEIVABLE | 1229-000 | $110.72 | | $1,228,714.03 |
| 07/21/2018 | (2) | KOFFLER SALES COMPANY | ACCOUNT RECEIVABLE | 1121-000 | $23,152.54 | | $1,251,866.57 |
| 07/21/2018 | (2) | GILLIG CORPORATION,LLC | ACCOUNT RECEIVABLE | 1121-000 | $52,373.66 | | $1,304,240.23 |
| 07/21/2018 | (2) | DIAMOND COACH CORP | ACCOUNT RECEIVABLE | 1121-000 | $7,077.42 | | $1,311,317.65 |
| 07/26/2018 | (2) | CHAMPION BUS INC | ACCOUNT RECEIVABLE | 1121-000 | $2,523.60 | | $1,313,841.25 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,854.08 | $1,311,987.17 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $314.31 | $1,311,672.86 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($314.31) | $1,311,987.17 |
| 08/11/2018 | (2) | CAD RAILWAY INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $3,348.12 | | $1,315,335.29 |
| 08/11/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $457.31 | | $1,315,792.60 |
| 08/11/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $2,071.64 | | $1,317,864.24 |
| 08/11/2018 | (2) | GILLIG CORPORATION PARTS DIV | ACCOUNT RECEIVABLE | 1121-000 | $8,339.94 | | $1,326,204.18 |
| 08/11/2018 | (3) | PAYCOR | ACCOUNT RECEIVABLE | 1229-000 | $36.10 | | $1,326,240.28 |
| 08/17/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $1,237.92 | | $1,327,478.20 |
| 08/17/2018 | (2) | NEW FLYER INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $18,069.78 | | $1,345,547.98 |
| 08/17/2018 | (4) | Lion Elastomers LLC | ACCOUNT RECEIVABLE | 1221-000 | $368.88 | | $1,345,916.86 |
| 08/28/2018 | (2) | DEP REVERSE: METROPOLITAN TRANSPORTATION AUTHORITY | ACCOUNT RECEIVABLE - STOP PAYMENT PLACED ON CHECK - 7/16/18 | 1121-000 | ($150.00) | | $1,345,766.86 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $23,491.80 | $1,322,275.06 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($23,491.80) | $1,345,766.86 |
| | | | **SUBTOTALS** | | $135,077.75 | $3,554.31 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-52757-AMK | | | **Trustee Name:** | Andrew W. Suhar | |
| **Case Name:** | THE R.C.A. RUBBER COMPANY | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***6810 | | | **Checking Acct #:** | ******2757 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 11/18/2016 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 11/3/2022 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,995.19 | $1,343,771.67 |
| 09/17/2018 | (2) | SOUTHEASTERN PENN TRANS AUTH | ACCOUNT RECEIVABLE | 1121-000 | $7,754.20 | | $1,351,525.87 |
| 09/18/2018 | | INTEGRITY BANK | 6/14/18 BANK SERVICE FEE FOR FORIEGN CHECK RECEIVED - CHECK NO. 11802 IN THE AMOUNT OF 3305.88 FROM GIRARDIN BLUE BIRD | 2600-000 | | $30.00 | $1,351,495.87 |
| 09/28/2018 | (2) | DIAMOND COACH CORP | ACCOUNT RECEIVABLE | 1121-000 | $2,124.16 | | $1,353,620.03 |
| 09/28/2018 | (2) | CHAMPION BUS INC | ACCOUNT RECEIVABLE DOES NOT MATCH CHECK AMOUNT - HENCE NEEDED TO BE REVERSED - CHECK AMOUNT: 2237.30 CHECK NO. 261300 | 1121-000 | $4,525.18 | | $1,358,145.21 |
| 10/09/2018 | (2) | GILLIG CORPORATION,LLC | ACCOUNT RECEIVABLE | 1121-000 | $40.91 | | $1,358,186.12 |
| 10/09/2018 | (3) | MEDICAL MUTUAL OF OHIO | ACCOUNT RECEIVABLE | 1229-000 | $40.00 | | $1,358,226.12 |
| 10/09/2018 | (3) | FORD ALGER FUND ADMIN | ACCOUNT RECEIVABLE | 1229-000 | $39.60 | | $1,358,265.72 |
| 10/09/2018 | (3) | FRED ALGER FAIR FUND | ACCOUNT RECEIVABLE | 1229-000 | $39.60 | | $1,358,305.32 |
| 10/16/2018 | (2) | SOUTHEASTERN PENN TRANS AUTH | Deposit correction for 9/17/18 deposit | 1121-000 | ($200.00) | | $1,358,105.32 |
| 10/20/2018 | (3) | LARSON V JOHN HANCOCK SETTLEMENT ADMIN | REFUND | 1229-000 | $384.05 | | $1,358,489.37 |
| 11/27/2018 | | Independent Bank | Check from CAD Railway 8/11/2018 - Bank service fee for foreign funds | 2600-000 | | $1.75 | $1,358,487.62 |
| 12/08/2018 | (3) | WESTFIELD INSURANCE COMPANY | REFUND | 1229-000 | $1,985.00 | | $1,360,472.62 |
| 12/12/2018 | (2) | DEP REVERSE: CHAMPION BUS INC | ACCOUNT RECEIVABLE DOES NOT MATCH CHECK AMOUNT - HENCE NEEDED TO BE REVERSED - CHECK AMOUNT: 2237.30 CHECK NO. 261300 | 1121-000 | ($4,525.18) | | $1,355,947.44 |
| 12/12/2018 | (2) | CHAMPION BUS INC | ACCOUNT RECEIVABLE | 1121-000 | $2,237.30 | | $1,358,184.74 |
| 02/01/2019 | 1001 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $448.76 | $1,357,735.98 |
| 02/15/2019 | (2) | MOTOR COACH INDUSTRIES | ACCOUNT RECEIVABLE | 1121-000 | $240.03 | | $1,357,976.01 |
| 03/23/2019 | (3) | RGH Enterprises, Inc. | REFUND | 1229-000 | $13.20 | | $1,357,989.21 |
| 03/23/2019 | (3) | RGH Enterprises, Inc. | REFUND | 1229-000 | $13.20 | | $1,358,002.41 |
| | | | **SUBTOTALS** | | $14,711.25 | $2,475.70 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-52757-AMK | | | Trustee Name: | Andrew W. Suhar | |
| Case Name: | THE R.C.A. RUBBER COMPANY | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***6810 | | | Checking Acct #: | ******2757 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 11/18/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 11/3/2022 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2019 | (3) | RGH Enterprises, Inc. | REFUND | 1229-000 | $13.20 | | $1,358,015.61 |
| 03/23/2019 | (3) | RGH Enterprises, Inc. | REFUND | 1229-000 | $13.20 | | $1,358,028.81 |
| 03/23/2019 | (3) | RGH Enterprises, Inc. | REFUND | 1229-000 | $13.20 | | $1,358,042.01 |
| 03/25/2019 | (3) | DEP REVERSE: RGH Enterprises, Inc. | REFUND | 1229-000 | ($13.20) | | $1,358,028.81 |
| 03/25/2019 | (3) | DEP REVERSE: RGH Enterprises, Inc. | REFUND | 1229-000 | ($13.20) | | $1,358,015.61 |
| 03/25/2019 | (3) | DEP REVERSE: RGH Enterprises, Inc. | REFUND | 1229-000 | ($13.20) | | $1,358,002.41 |
| 03/25/2019 | (3) | DEP REVERSE: RGH Enterprises, Inc. | REFUND | 1229-000 | ($13.20) | | $1,357,989.21 |
| 04/24/2019 | (5) | STANDARD PRINTING COMPANY OF CANTON | COMPROMISE RECEIPT | 1241-000 | $4,778.00 | | $1,362,767.21 |
| 05/03/2019 | (5) | TRIANGLE CHEMICAL COMPANY LLC | COMPROMISE RECEIPT | 1241-000 | $1,200.00 | | $1,363,967.21 |
| 05/03/2019 | (5) | AMERICAN LUBRICANTS & CHEMICALS, LLC | COMPROMISE RECEIPT | 1241-000 | $2,250.00 | | $1,366,217.21 |
| 05/21/2019 | (3) | MEDICAL MUTUAL | Refund | 1229-000 | $99.00 | | $1,366,316.21 |
| 06/04/2019 | 1002 | NEWPORT GROUP, INC. | SALARIED EMPLOYEES 401K PLAN TERMINATION FEE | 2990-000 | | $250.00 | $1,366,066.21 |
| 06/11/2019 | (5) | AMERICAN LUBRICANTS & CHEMICALS, INC. | COMPROMISE RECEIPT | 1241-000 | $1,490.00 | | $1,367,556.21 |
| 06/28/2019 | (5) | PAMELA J. DOUGLAS | COMPROMISE RECEIPT | 1241-000 | $1,500.00 | | $1,369,056.21 |
| 07/01/2019 | 1003 | STANDARD PRINTING COMPANY | ABANDONED PER 5/7/19 NOTICE OF ABANDONMENT | 8500-002 | | $4,778.00 | $1,364,278.21 |
| 07/09/2019 | (5) | THE HUNTINGTON NATIONAL BANK | COMPROMISE RECEIPT | 1241-000 | $9,700.00 | | $1,373,978.21 |
| 07/09/2019 | (5) | BRANDT TECHNOLOGIES, INC. | COMPROMISE RECEIPT | 1241-000 | $15,000.00 | | $1,388,978.21 |
| 07/16/2019 | (5) | NEVILLE CHEMICAL COMPANY | COMPROMISE RECEIPT | 1241-000 | $1,500.00 | | $1,390,478.21 |
| 07/16/2019 | (5) | DALTON COMBUSTION SYSTEMS, ICN. | COMPROMISE RECEIPT | 1241-000 | $1,500.00 | | $1,391,978.21 |
| 07/19/2019 | (5) | STRUKTOL COMPANY OF AMERICA | COMPROMISE RECEIPT | 1241-000 | $2,000.00 | | $1,393,978.21 |
| 07/22/2019 | (5) | JARRETT LOGISTICS | COMPROMISE RECEIPT | 1241-000 | $9,500.00 | | $1,403,478.21 |
| 07/22/2019 | (5) | AKROCHEM | COMPROMISE RECEIPT | 1241-000 | $8,000.00 | | $1,411,478.21 |

SUBTOTALS     $58,503.80     $5,028.00

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2757 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | (5) | CT SERVICE SYSTEMS, INC | COMPROMISE RECEIPT | 1241-000 | $1,250.00 | | $1,412,728.21 |
| 08/19/2019 | (5) | CINTAS | COMPROMISE RECEIPT | 1241-000 | $2,166.46 | | $1,414,894.67 |
| 08/21/2019 | (2) | BYD COACH & BUS LLC | ACCOUNT RECEIVABLE | 1121-000 | $371.58 | | $1,415,266.25 |
| 08/27/2019 | (2) | MILLER TRANSPORTATION | ACCOUNT RECEIVABLE | 1121-000 | $167.14 | | $1,415,433.39 |
| 08/27/2019 | (2) | EXCLUSIVE FLOOR SUPPLY INC | ACCOUNT RECEIVABLE | 1121-000 | $285.40 | | $1,415,718.79 |
| 08/28/2019 | (2) | GERM FREE LABORATORY | ACCOUNT RECEIVABLE | 1121-000 | $157.54 | | $1,415,876.33 |
| 09/06/2019 | (5) | SCOTT H. SCHARF, LPA | STIPULATED FILING FEE REIMBURSEMENT | 1241-000 | $350.00 | | $1,416,226.33 |
| 09/14/2019 | (2) | METRO TRANSIT | ACCOUNT RECEIVABLE | 1121-000 | $678.14 | | $1,416,904.47 |
| 09/24/2019 | (2) | PROTERRA INC. | ACCOUNT RECEIVABLE | 1121-000 | $11.32 | | $1,416,915.79 |
| 09/25/2019 | 1004 | MERCY MEDICAL CENTER | PAYMENT IN FULL OF CHAPTER 11 ADMINISTRATIVE CLAIM PER 9/25/2019 ORDER - DOC 463 | 7100-000 | | $10,000.00 | $1,406,915.79 |
| 10/02/2019 | (5) | SECURITAS | COMPROMISE RECEIPT | 1241-000 | $2,900.00 | | $1,409,815.79 |
| 10/29/2019 | (2) | HITACHI RAIL USA INC. | ACCOUNT RECEIVABLE | 1121-000 | $1,427.20 | | $1,411,242.99 |
| 11/09/2019 | (5) | Grainger | COMPROMISE RECEIPT | 1241-000 | $1,000.00 | | $1,412,242.99 |
| 01/06/2020 | 1005 | INSURANCE PARTNERS AGENCY, INC. | BOND PAYMENT | 2300-000 | | $500.66 | $1,411,742.33 |
| 01/28/2020 | (3) | Medical Mutual | Refund | 1229-000 | $1,355.91 | | $1,413,098.24 |
| 01/28/2020 | (3) | Medical Mutual | Refund | 1229-000 | $1,355.91 | | $1,414,454.15 |
| 01/28/2020 | (3) | DEP REVERSE: Medical Mutual | Refund | 1229-000 | ($1,355.91) | | $1,413,098.24 |
| 01/28/2020 | (3) | Pioneer Physicians Network | Refund | 1229-000 | $109.95 | | $1,413,208.19 |
| 01/28/2020 | (3) | Pioneer Physicians Network | Refund | 1229-000 | $109.95 | | $1,413,318.14 |
| 01/28/2020 | (3) | DEP REVERSE: Pioneer Physicians Network | Refund | 1229-000 | ($109.95) | | $1,413,208.19 |
| 02/27/2020 | (5) | SWEENEY & SCHARKEY LLC | COMPROMISE RECEIPT - Kenwood Painted Metals/Flack Steel LLC | 1241-000 | $3,500.00 | | $1,416,708.19 |
| 02/27/2020 | (5) | SWEENEY & SCHARKEY LLC | COMPROMISE RECEIPT | 1241-000 | $3,500.00 | | $1,420,208.19 |
| 02/27/2020 | (5) | DEP REVERSE: SWEENEY & SCHARKEY LLC | COMPROMISE RECEIPT | 1241-000 | ($3,500.00) | | $1,416,708.19 |
| | | | SUBTOTALS | | $15,730.64 | $10,500.66 | |

| Case No. | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6810 | Checking Acct #: | ******2757 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/18/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/3/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2020 | (6) | CITY OF AKRON, OHIO | CITY INCOME TAX REFUND | 1224-000 | $6,962.00 | | $1,423,670.19 |
| 05/07/2020 | 1006 | MICHAEL T. LIVESAY, CPA | INTERIM FEES PER 5/7/2020 ORDER DOC 503 | 3410-000 | | $6,363.86 | $1,417,306.33 |
| 05/15/2020 | 1007 | Androit Engineering | Distribution on Claim #: 1001; | 6990-000 | | $1,461.36 | $1,415,844.97 |
| 05/15/2020 | 1008 | Ameritas International | Distribution on Claim #: 1002; | 6990-000 | | $33,492.39 | $1,382,352.58 |
| 05/15/2020 | 1009 | Brenna, Manna & Diamond LLC | Distribution on Claim #: 1003; | 6210-160 | | $36,306.52 | $1,346,046.06 |
| 05/15/2020 | 1010 | ChemSpec Ltd | Distribution on Claim #: 1004; | 6990-000 | | $14,119.39 | $1,331,926.67 |
| 05/15/2020 | 1011 | Constellation NewEnergy - Gas Division LLC | Distribution on Claim #: 1005; | 6990-000 | | $47,235.04 | $1,284,691.63 |
| 05/15/2020 | 1012 | Cheryl Ann Cordea | Distribution on Claim #: 1006; | 6990-000 | | $798.03 | $1,283,893.60 |
| 05/15/2020 | 1013 | Andrew Bennett | Distribution on Claim #: 1007; | 6990-000 | | $1,996.26 | $1,281,897.34 |
| 05/15/2020 | 1014 | Barb Bish | Distribution on Claim #: 1007; | 6990-000 | | $850.78 | $1,281,046.56 |
| 05/15/2020 | 1015 | Kathryn Bondlow | Distribution on Claim #: 1007; | 6990-000 | | $637.18 | $1,280,409.38 |
| 05/15/2020 | 1016 | Don E. Bullock | Distribution on Claim #: 1007; | 6990-000 | | $3,700.72 | $1,276,708.66 |
| 05/15/2020 | 1017 | James Cabell | Distribution on Claim #: 1007; | 6990-000 | | $976.97 | $1,275,731.69 |
| 05/15/2020 | 1018 | James W. Erb | Distribution on Claim #: 1007; | 6990-000 | | $2,715.27 | $1,273,016.42 |
| 05/15/2020 | 1019 | John Gumbita II | Distribution on Claim #: 1007; | 6990-000 | | $628.05 | $1,272,388.37 |
| 05/15/2020 | 1020 | Joshua D. Hall | Distribution on Claim #: 1007; | 6990-000 | | $872.30 | $1,271,516.07 |
| 05/15/2020 | 1021 | Robert Kiggans | Distribution on Claim #: 1007; | 6990-000 | | $684.25 | $1,270,831.82 |
| 05/15/2020 | 1022 | Anthony Lupo | Distribution on Claim #: 1007; | 6990-000 | | $837.41 | $1,269,994.41 |
| 05/15/2020 | 1023 | Jeffrey Prentice | Distribution on Claim #: 1007; | 6990-000 | | $1,633.68 | $1,268,360.73 |
| 05/15/2020 | 1024 | Laurlee Simone | Distribution on Claim #: 1007; | 6990-000 | | $612.02 | $1,267,748.71 |
| 05/15/2020 | 1025 | Melissa Stout | Distribution on Claim #: 1007; | 6990-000 | | $767.62 | $1,266,981.09 |
| 05/15/2020 | 1026 | Ohio Bureau of Workers Comp | Distribution on Claim #: 1008; | 6990-000 | | $9,659.34 | $1,257,321.75 |
| 05/15/2020 | 1027 | ODJFS | Distribution on Claim #: 1009; | 6990-000 | | $304.98 | $1,257,016.77 |
| 05/15/2020 | 1028 | Republic Services of Ohio Hauling LLC | Distribution on Claim #: 1010; | 6990-000 | | $15,422.14 | $1,241,594.63 |
| 05/15/2020 | 1029 | Samuel, Son & Co | Distribution on Claim #: 1011; | 6990-000 | | $44,789.07 | $1,196,805.56 |
| 05/15/2020 | 1030 | Shared Management Resources, Ltd | Distribution on Claim #: 1012; | 6700-420 | | $39,477.35 | $1,157,328.21 |
| | | | SUBTOTALS | | $6,962.00 | $266,341.98 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6810 | Checking Acct #: | ******2757 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/18/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/3/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/15/2020 | 1031 | SUHAR & MACEJKO, LLC | Distribution on Claim #: 1013; | 6110-000 | | $7,458.02 | $1,149,870.19 |
| 05/15/2020 | 1032 | ANDREW W SUHAR, Trustee | Distribution on Claim #: 1014; | 6101-000 | | $6,151.29 | $1,143,718.90 |
| 05/15/2020 | 1033 | Swan Chemical Inc | Distribution on Claim #: 1015; | 6990-000 | | $28,658.41 | $1,115,060.49 |
| 05/15/2020 | 1034 | Michael Anderson | Distribution on Claim #: 1016; | 6990-000 | | $1,259.83 | $1,113,800.66 |
| 05/15/2020 | 1035 | Earnest Bruce | Distribution on Claim #: 1016; | 6990-000 | | $1,574.78 | $1,112,225.88 |
| 05/15/2020 | 1036 | John Buckingham | Distribution on Claim #: 1016; | 6990-000 | | $623.89 | $1,111,601.99 |
| 05/15/2020 | 1037 | Dwayne Frye | Distribution on Claim #: 1016; | 6990-000 | | $180.50 | $1,111,421.49 |
| 05/15/2020 | 1038 | James Fuson | Distribution on Claim #: 1016; | 6990-000 | | $944.87 | $1,110,476.62 |
| 05/15/2020 | 1039 | John Goodyear | Distribution on Claim #: 1016; | 6990-000 | | $1,817.45 | $1,108,659.17 |
| 05/15/2020 | 1040 | Richard Kull | Distribution on Claim #: 1016; | 6990-000 | | $1,805.02 | $1,106,854.15 |
| 05/15/2020 | 1041 | Matthew Lebarre | Distribution on Claim #: 1016; | 6990-000 | | $311.94 | $1,106,542.21 |
| 05/15/2020 | 1042 | Randy Long | Distribution on Claim #: 1016; | 6990-000 | | $1,504.19 | $1,105,038.02 |
| 05/15/2020 | 1043 | Kevin Lybrook | Distribution on Claim #: 1016; | 6990-000 | | $187.17 | $1,104,850.85 |
| 05/15/2020 | 1044 | Mary Malterer | Distribution on Claim #: 1016; | 6990-000 | | $605.82 | $1,104,245.03 |
| 05/15/2020 | 1045 | Donald Mayle | Distribution on Claim #: 1016; | 6990-000 | | $601.67 | $1,103,643.36 |
| 05/15/2020 | 1046 | Rodney Newell | Distribution on Claim #: 1016; | 6990-000 | | $605.82 | $1,103,037.54 |
| 05/15/2020 | 1047 | Lyndale Quesenberry | Distribution on Claim #: 1016; | 6990-000 | | $302.91 | $1,102,734.63 |
| 05/15/2020 | 1048 | Craig Slider | Distribution on Claim #: 1016; | 6990-000 | | $210.59 | $1,102,524.04 |
| 05/15/2020 | 1049 | Bryan Snodgrass | Distribution on Claim #: 1016; | 6990-000 | | $908.72 | $1,101,615.32 |
| 05/15/2020 | 1050 | John Stevens | Distribution on Claim #: 1016; | 6990-000 | | $616.72 | $1,100,998.60 |
| 05/15/2020 | 1051 | Crystal Williams | Distribution on Claim #: 1016; | 6990-000 | | $121.16 | $1,100,877.44 |
| 05/15/2020 | 1052 | Adam Wright | Distribution on Claim #: 1016; | 6990-000 | | $481.34 | $1,100,396.10 |
| 05/15/2020 | 1053 | William McDermott | Distribution on Claim #: 1016; | 6990-000 | | $698.67 | $1,099,697.43 |
| 05/15/2020 | 1054 | Weidrick Livesay & Co CPA | Distribution on Claim #: 1017; | 6410-000 | | $2,202.27 | $1,097,495.16 |
| 05/15/2020 | 1055 | Ohio Department of Taxation | Distribution on Claim #: 1018; | 6990-000 | | $5,188.83 | $1,092,306.33 |
| 05/27/2020 | 1056 | Pension Benefit Guaranty Corporation | PBGC CASE NO. 22886000 R.C.A. RUBBER COMPANY PENSION PLAN PER AGREED ORDER 5/7/2020 DOC 501 | 4220-000 | | $800,000.00 | $292,306.33 |
| | | | **SUBTOTALS** | | $0.00 | $865,021.88 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Andrew W. Suhar | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******2757 | |
| Account Title: | | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/09/2020 | (3) | HANN LOESER PARKS LLP | REFUND | 1229-000 | $188.92 | | $292,495.25 |
| 07/13/2020 | 1058 | SUHAR & MACEJKO, LLC | APPROVED FEES PER 7/13/2020 ORDER (DOC 519) | 3110-000 | | $63,227.75 | $229,267.50 |
| 07/13/2020 | 1059 | David Elmerick | INTERIM DISBURSEMENT PER 7/11/2020 ORDER (DOC 520) | 6990-000 | | $1,504.18 | $227,763.32 |
| 07/13/2020 | 1060 | Ronald Lewis | INTERIM DISBURSEMENT PER 7/11/2020 ORDER (DOC 520) | 6990-000 | | $1,211.63 | $226,551.69 |
| 07/14/2020 | 1057 | FREDERIC P SCHWIEG | APPROVED FEES $31,335.00 AND EXPENSE REIMBURSEMENT $354.55 PER 7/13/2020 ORDER (DOC 521) TOTAL 31,689.55 | * | | $31,689.55 | $194,862.14 |
| | | | APPROVED FEES $31,335.00 AND EXPENSE REIMBURSEMENT $354.55 PER 7/13/2020 ORDER (DOC 521)TOTAL 31,689.55  $(31,335.00) | 3210-600 | | | $194,862.14 |
| | | | APPROVED FEES $31,335.00 AND EXPENSE REIMBURSEMENT $354.55 PER 7/13/2020 ORDER (DOC 521)TOTAL 31,689.55  $(354.55) | 3220-610 | | | $194,862.14 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $419.11 | $194,443.03 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $418.50 | $194,024.53 |
| 09/30/2020 | 1027 | STOP PAYMENT: ODJFS | Distribution on Claim #: 1009; | 6990-004 | | ($304.98) | $194,329.51 |
| 09/30/2020 | 1037 | STOP PAYMENT: Dwayne Frye | Distribution on Claim #: 1016; | 6990-004 | | ($180.50) | $194,510.01 |
| 09/30/2020 | 1061 | ODJFS | Distribution on Claim #: 1009; | 6990-000 | | $304.98 | $194,205.03 |
| 09/30/2020 | 1062 | Dwayne Frye | Distribution on Claim #: 1016; | 6990-000 | | $180.50 | $194,024.53 |
| 10/28/2020 | (2) | PREVOST CAR INC-ST. CLAIRE | ACCOUNT RECEIVABLE | 1121-000 | $3,685.39 | | $197,709.92 |
| 10/28/2020 | (2) | PREVOST CAR INC-ST. CLAIRE | ACCOUNT RECEIVABLE | 1121-000 | $213.03 | | $197,922.95 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $417.92 | $197,505.03 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $422.26 | $197,082.77 |
| 12/18/2020 | 1063 | Craig Slider | Additional disbursement per 12/15/2020 Order | 6990-000 | | $1,353.76 | $195,729.01 |
| 12/18/2020 | 1064 | Steven Shankle | Disbursement per 12/15/2020 Order | 6990-000 | | $782.18 | $194,946.83 |
| | | | SUBTOTALS | | $4,087.34 | $101,446.84 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2757 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $421.64 | $194,525.19 |
| 01/27/2021 | 1065 | INSURANCE PARTNERS AGENCY, INC. | BOND PAYMENT | 2300-000 | | $125.78 | $194,399.41 |
| 01/28/2021 | 1066 | DEPARTMENT OF TREASURY | 20% WITHHOLDING PER ORDER | 6990-000 | | $6,718.70 | $187,680.71 |
| 01/28/2021 | 1067 | Clerk - United States Bankruptcy Court | UNCLAIMED JOHN BUCKINGHAM | 6990-000 | | $124.78 | $187,555.93 |
| 01/28/2021 | 1068 | Clerk - United States Bankruptcy Court | UNCLAIMED DONALD MAYLE | 6990-000 | | $120.33 | $187,435.60 |
| 01/28/2021 | 1069 | Clerk - United States Bankruptcy Court | UNCLAIMED DAVID EMERICK | 6990-000 | | $300.84 | $187,134.76 |
| 01/28/2021 | 1070 | Clerk - United States Bankruptcy Court | UNCLAIMED CRYSTAL WILLIAMS | 6990-000 | | $24.23 | $187,110.53 |
| 01/28/2021 | 1071 | Clerk - United States Bankruptcy Court | UNCLAIMED STEVEN SCHANKLE | 6990-000 | | $156.44 | $186,954.09 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $420.09 | $186,534.00 |
| 02/08/2021 | (2) | SIEMEN'S INDUSTRY, INC. | ACCOUNT RECEIVABLE | 1121-000 | $2,878.02 | | $189,412.02 |
| 02/13/2021 | (3) | First Energy Solutions Corp Bankruptcy | REFUND (CLASS ACTION CLAIM) | 1229-000 | $391.50 | | $189,803.52 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $421.19 | $189,382.33 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $443.32 | $188,939.01 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $442.02 | $188,496.99 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $441.37 | $188,055.62 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $440.73 | $187,614.89 |
| 07/12/2021 | 1072 | MICHAEL LIVESAY CPA | SECOND INTERIM COMPENSATION ORDER: APPROVED COMPENSATION: $2886.93 (DOC 549) | 3410-000 | | $2,886.93 | $184,727.96 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $438.64 | $184,289.32 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $435.24 | $183,854.08 |
| 09/03/2021 | (3) | MEDICAL MUTUAL | REFUND | 1229-000 | $55.20 | | $183,909.28 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $434.67 | $183,474.61 |
| 10/05/2021 | (7) | The Ohio Bureau Of Workers' Compensati | WORKERS COMP REFUND | 1129-000 | $52,270.11 | | $235,744.72 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $496.66 | $235,248.06 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $509.55 | $234,738.51 |
| 12/03/2021 | (8) | OHIO DEPARTMENT OF COMMERCE | UNCLAIMED FUND WITH STATE OF OHIO | 1229-000 | $3,710.81 | | $238,449.32 |
| 12/28/2021 | 1073 | INSURANCE PARTNERS AGENCY, INC. | BOND PAYMENT | 2300-000 | | $102.40 | $238,346.92 |
| | | | | SUBTOTALS | $59,305.64 | $15,905.55 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2757 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $513.32 | $237,833.60 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $513.46 | $237,320.14 |
| 02/10/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $237,320.14 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $1,509,342.34 | $1,509,342.34 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $237,320.14 | |
| Subtotal | $1,509,342.34 | $1,272,022.20 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,509,342.34 | $1,272,022.20 | |

**For the period of 11/18/2016 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,509,342.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,509,342.34 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,267,244.20 |
| Total Non-Compensable Disbursements: | $4,778.00 |
| Total Comp/Non Comp Disbursements: | $1,272,022.20 |
| Total Internal/Transfer Disbursements: | $237,320.14 |

**For the entire history of the account between 05/15/2018 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,509,342.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,509,342.34 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,267,244.20 |
| Total Non-Compensable Disbursements: | $4,778.00 |
| Total Comp/Non Comp Disbursements: | $1,272,022.20 |
| Total Internal/Transfer Disbursements: | $237,320.14 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6810 | | Checking Acct #: | ******2757 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wiring Account |
| For Period Beginning: | 11/18/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/3/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | | | 2600-000 | | $36.70 | ($36.70) |
| 08/28/2018 | (2) | CAF USA, INC | Wire in on 6/20/2018 | | | 1121-000 | $69,609.34 | | $69,572.64 |
| 07/22/2019 | (5) | CLEAR EDGE FILTRATION | Wire In on 7/22/2019 | | | 1241-000 | $2,000.00 | | $71,572.64 |
| 07/26/2019 | (5) | HB Chemical (Ravago Chemical) | Wire on 7/26/2019 | | | 1241-000 | $1,500.00 | | $73,072.64 |
| 09/18/2019 | (5) | LION ELASTOMERS | Wire in on 9/18/2019 | | | 1241-000 | $7,500.00 | | $80,572.64 |
| 11/05/2019 | (5) | RE Carroll | ACH Payment | | | 1241-000 | $1,500.00 | | $82,072.64 |
| 11/07/2019 | | ARP Materials | Wire In - COMPROMIOSE RECEIPT | | | * | $4,980.00 | | $87,052.64 |
| | {5} | | 5 - Avoidable Transfer claims | $5,000.00 | | 1241-000 | | | $87,052.64 |
| | | | Bank Service Fees | $(20.00) | | 2600-000 | | | $87,052.64 |
| 12/06/2019 | (5) | ACTIVE MINERALS | Wire in on 12/4/2019 | | | 1241-000 | $5,000.00 | | $92,052.64 |
| 03/03/2021 | (2) | ALSTOM TRANSPORTATION INC | WIRE IN ON 3/3/21 | | | 1121-000 | $22,117.18 | | $114,169.82 |
| 02/10/2022 | | Independent Bank | Transfer Funds | | | 9999-000 | | $114,169.82 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $114,206.52 | $114,206.52 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $114,169.82 | |
| **Subtotal** | $114,206.52 | $36.70 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $114,206.52 | $36.70 | |

| For the period of 11/18/2016 to 11/3/2022 | | For the entire history of the account between 05/25/2018 to 11/3/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $114,226.52 | Total Compensable Receipts: | $114,226.52 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $114,226.52 | Total Comp/Non Comp Receipts: | $114,226.52 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $56.70 | Total Compensable Disbursements: | $56.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $56.70 | Total Comp/Non Comp Disbursements: | $56.70 |
| Total Internal/Transfer Disbursements: | $114,169.82 | Total Internal/Transfer Disbursements: | $114,169.82 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-52757-AMK | |
| **Case Name:** | THE R.C.A. RUBBER COMPANY | |
| **Primary Taxpayer ID #:** | **-***6810 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/18/2016 | |
| **For Period Ending:** | 11/3/2022 | |

| | |
|---|---|
| **Trustee Name:** | Andrew W. Suhar |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0002 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $237,320.14 | | $237,320.14 |
| 02/28/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $216.19 | $237,103.95 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $352.43 | $236,751.52 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $340.54 | $236,410.98 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $351.40 | $236,059.58 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $339.54 | $235,720.04 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $350.37 | $235,369.67 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $349.85 | $235,019.82 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $338.05 | $234,681.77 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $237,320.14 | $2,638.37 | $234,681.77 |
| **Less: Bank transfers/CDs** | $237,320.14 | $0.00 | |
| **Subtotal** | $0.00 | $2,638.37 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $2,638.37 | |

| For the period of 11/18/2016 to 11/3/2022 | | For the entire history of the account between 02/10/2022 to 11/3/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $237,320.14 | Total Internal/Transfer Receipts: | $237,320.14 |
| | | | |
| Total Compensable Disbursements: | $2,638.37 | Total Compensable Disbursements: | $2,638.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,638.37 | Total Comp/Non Comp Disbursements: | $2,638.37 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0003 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $114,169.82 | | $114,169.82 |
| 02/28/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $104.00 | $114,065.82 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $169.54 | $113,896.28 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $163.82 | $113,732.46 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $169.05 | $113,563.41 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $163.34 | $113,400.07 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $168.55 | $113,231.52 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $168.30 | $113,063.22 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $162.63 | $112,900.59 |

|  |  | | |
|---|---|---|---|
| TOTALS: | $114,169.82 | $1,269.23 | $112,900.59 |
| Less: Bank transfers/CDs | $114,169.82 | $0.00 | |
| Subtotal | $0.00 | $1,269.23 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $1,269.23 | |

**For the period of  11/18/2016 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $114,169.82 |
| | |
| Total Compensable Disbursements: | $1,269.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,269.23 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 02/10/2022 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $114,169.82 |
| | |
| Total Compensable Disbursements: | $1,269.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,269.23 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Primary Taxpayer ID #: | **-***6810 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/18/2016 | |
| For Period Ending: | 11/3/2022 | |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0003 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,623,548.86 | $1,275,966.50 | $347,582.36 |

**For the period of 11/18/2016 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,623,568.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,623,568.86 |
| Total Internal/Transfer Receipts: | $351,489.96 |
| | |
| Total Compensable Disbursements: | $1,271,208.50 |
| Total Non-Compensable Disbursements: | $4,778.00 |
| Total Comp/Non Comp Disbursements: | $1,275,986.50 |
| Total Internal/Transfer Disbursements: | $351,489.96 |

**For the entire history of the case between 05/09/2018 to 11/3/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,623,568.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,623,568.86 |
| Total Internal/Transfer Receipts: | $351,489.96 |
| | |
| Total Compensable Disbursements: | $1,271,208.50 |
| Total Non-Compensable Disbursements: | $4,778.00 |
| Total Comp/Non Comp Disbursements: | $1,275,986.50 |
| Total Internal/Transfer Disbursements: | $351,489.96 |

/s/ ANDREW W. SUHAR

ANDREW W. SUHAR

| Case No.: | 16-52757-AMK | | | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| | ANDREW W. SUHAR<br><br>29 East Front Street 2nd Floor<br>PO Box 1497<br>Youngstown OH 44501 | Trustee Expenses | Allowed / 05/15/2018 | 2200-000 | $10,505.44 | $0.00 | $0.00 | $10,505.44 |
| | ANDREW W. SUHAR<br><br>29 East Front Street 2nd Floor<br>PO Box 1497<br>Youngstown OH 44501 | Trustee Compensation | Allowed / 05/23/2018 | 2100-000 | $71,813.73 | $0.00 | $0.00 | $71,813.73 |
| | DEPARTMENT OF TREASURY<br>IRS Center<br>Austin TX 73301 | Other Chapter 7 Administrative Expenses | Allowed / 10/25/2022 | 2990-000 | $5,037.00 | $0.00 | $0.00 | $5,037.00 |

**Claim Notes:** TO BE PAID FOR EMPLOYEE CLAIMS PER 5/7/2020 ORDER, DOC 501 - 20% OF AMOUNTS PAID TO FORMER EMPLOYEES - (SEE FORMER EMPLOYEE CLAIMS 1006, 1007A- 1007M, AND 1016A- 1016W)

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| | CLERK - UNITED STATES BANKRUPTCY COURT<br><br>10 E. Commerce Street<br>Youngstown OH 44503 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed / 11/02/2022 | 2700-000 | $8,050.00 | $0.00 | $0.00 | $8,050.00 |

**Claim Notes:** Adversary Filing Fees - Suhar vs PBGC 18-5077; Suhar vs 24 Tons 19-5028; Suhar vs Advanced Cryogenic Enterprises 19-5029; Suhar vs American Lubricants 19-5030; Suhar vs ARP Materials 19-5031; Suhar vs Brandt Tech 19-5032; Suhar vs Clear Edge 19-5033; Suhar vs CT Service Systems 19-5034; Suhar vs Dalton Combustion 19-5035; Suhar vs First Merit 19-5036; Suhar vs Active Minerals 19-5037; Suhar vs Fred Davis 19-5038; Suhar vs HB Chemical 19-5039; Suhar vs Triangle Chemical 19-5040; Suhar vs Lion Elastomers 19-5041; Suhar vs Standard Printing of Canton 19-5042; Suhar vs Neville Chemical 19-5043; Suhar vs Midlands Millroom 19-5044; Suhar vs Cintas Corp 19-5045; Suhar vs Kenwood Painted Metals 19-5046; Suhar vs Grainger Ind Supply 19-5047; Suhar vs Douglas Electric 19-5048; Suhar vs RE Carroll 19-5049

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | DEPARTMENT OF TREASURY<br>1111 Constiution Ave. NW<br>#5480<br>Washington DC 20224 | Other Priority | Allowed / 12/05/2016 | 5800-000 | $33,401.02 | $0.00 | $0.00 | $33,401.02 |

**Claim Notes:** (1-4) Amendment No. 3 to claim No. 1

| 1a | DEPARTMENT OF TREASURY<br>1111 Constiution Ave. NW<br>#5480<br>Washington DC 20224 | General Unsecured § 726(a)(2) | Allowed / 12/05/2016 | 7100-000 | $1,582,188.36 | $0.00 | $0.00 | $1,582,188.36 |

**Claim Notes:** (1-4) Amendment No. 3 to claim No. 1

| 1b | DEPARTMENT OF TREASURY<br>1111 Constitution Ave NW<br>#5480<br>Washington DC 20224 | Fines, Penalties § 726(a)(4) | Allowed / 12/05/2016 | 7300-000 | $151,301.16 | $0.00 | $0.00 | $151,301.16 |

| 2 | WELLS FARGO FINANCIAL LEASING, INC.<br>800 Walnut Street<br>MAC N0005-055<br>Des Moines IA 50309 | General Unsecured § 726(a)(2) | Allowed / 12/20/2016 | 7100-000 | $38,654.92 | $0.00 | $0.00 | $38,654.92 |

**Claim Notes:** (2-1) Agreement &#035;0734

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 3 | OHIO BUREAU OF WORKERS' COMPENSATION<br>PO Box 15567<br>Columbus OH 43215-0567 | Other Priority | Allowed / 01/30/2017 | 5800-000 | $68,916.42 | $0.00 | $0.00 | $68,916.42 |
| | **Claim Notes:** (3-1) Taxes - workers&#039; compensation premiums due pursuant to Ohio Revised Code 4123.35. | | | | | | | |
| 4 | W.W. GRAINGER<br>7300 N Melvina Ave<br>MWS22802084806<br>Niles IL 60714 | General Unsecured § 726(a)(2) | Allowed / 02/13/2017 | 7100-000 | $898.47 | $0.00 | $0.00 | $898.47 |
| 5 | CANTON STERILIZED WIPING CLOTH CO., INC<br>1401 Waynesburg Dr SE<br>Canton OH 44707 | General Unsecured § 726(a)(2) | Allowed / 03/13/2017 | 7100-000 | $463.50 | $0.00 | $0.00 | $463.50 |
| 6 | RE CARROL INC<br>1570 N Olden Ave<br>Trenton NJ 08638-3204 | General Unsecured § 726(a)(2) | Allowed / 03/13/2017 | 7100-000 | $2,140.00 | $0.00 | $0.00 | $2,140.00 |
| 7 | PIQUA MATERIALS, INC<br>Attn: Bob Lambers<br>11641 Mosteller Rd<br>Cincinnati OH 45241 | General Unsecured § 726(a)(2) | Allowed / 03/13/2017 | 7100-000 | $1,806.00 | $0.00 | $0.00 | $1,806.00 |
| 8 | AKROCHEM CORPORATION<br>3770 Embassy Parkway<br>Akron OH 44333 | General Unsecured § 726(a)(2) | Allowed / 03/21/2017 | 7100-000 | $2,118.50 | $0.00 | $0.00 | $2,118.50 |
| 9 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG<br>Kevin J. Larner, Esq<br>175 Water Street, 15th Floor<br>New York NY 10038 | General Unsecured § 726(a)(2) | Allowed / 04/18/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** (9-1) Unliquidated | | | | | | | |
| 10 | ANNIE SIVINSKI ESTATE<br>c/o Sue A. Sokolowski, Esq<br>PO Box 35007<br>Canton OH 44735 | Other Prior Chapter Administrative Expenses | Allowed / 04/17/2017 | 6990-000 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| | **Claim Notes:** SEE 2/6/18 ORDER AND 9/25/19 ORDER DOC 463 | | | | | | | |
| 11 | PENSION BENEFIT GUARANTY CORPORATION<br>Office of the Chief Counsel<br>1200 K St., NW, Suite 340<br>Washington, D.C. 20005 | Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | Amended / 04/19/2017 | 4220-000 | $800,000.00 | $800,000.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(11-1) Statutory Liability to the R.C.A. Rubber Company Pension Plan for unpaid minimum funding contributions under 26 U.S.C. 412 and 430, 29 U.S.C. 1082, 1342 and 1362(c). See attached statement.

| Case No. | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 11a | PENSION BENEFIT GUARANTY CORPORATION Office of the Chief Counsel 1200 K St., NW, Suite 340 Washington, D.C. 20005 | Other Priority | Allowed / 04/19/2017 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(11-1) Statutory Liability to the R.C.A. Rubber Company Pension Plan for unpaid minimum funding contributions under 26 U.S.C. 412 and 430, 29 U.S.C. 1082, 1342 and 1362(c). See attached statement.

| 11A | PENSION BENEFIT GUARANTY CORPORATION Office of the Chief Counsel 1200 K St., NW, Suite 340 Washington, D.C. 20005 | General Unsecured § 726(a)(2) | Allowed / 04/19/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(11-1) Statutory Liability to the R.C.A. Rubber Company Pension Plan for unpaid minimum funding contributions under 26 U.S.C. 412 and 430, 29 U.S.C. 1082, 1342 and 1362(c). See attached statement.(11-2) Statutory Liability to the R.C.A. Rubber Company Pension Plan for unpaid minimum funding contributions under 26 U.S.C. sec. 412 and 430, 29 U.S.C. sec. 1082, 1342 and 1362(c). Claim is secured on all property and rights to property (real/personal)

| 12 | PENSION BENEFIT GUARANTY CORPORATION Office of the Chief Counsel 1200 K St., NW, Suite 340 Washington, D.C. 20005 | General Unsecured § 726(a)(2) | Amended / 04/19/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(12-1) Statutory Liability under 29 U.S.C. 1307 on account of the R.C.A. Rubber Company Pension Plan. See attached statement.

| 12A | PENSION BENEFIT GUARANTY CORPORATION Office of the Chief Counsel 1200 K St., NW, Suite 340 Washington, D.C. 20005 | Other Priority | Amended / 04/19/2017 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(12-1) Statutory Liability under 29 U.S.C. 1307 on account of the R.C.A. Rubber Company Pension Plan. See attached statement.(12-2) Statutory Liability under 29 U.S.C. sec. 1307 on account of the R.C.A. Rubber Company Pension Plan.

| 12B | PENSION BENEFIT GUARANTY CORPORATION Office of the Chief Counsel 1200 K St., NW, Suite 340 Washington, D.C. 20005 | General Unsecured § 726(a)(2) | Allowed / 04/19/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501

(12-1) Statutory Liability under 29 U.S.C. 1307 on account of the R.C.A. Rubber Company Pension Plan. See attached statement.(12-2) Statutory Liability under 29 U.S.C. sec. 1307 on account of the R.C.A. Rubber Company Pension Plan.

| Case No. | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 13 | PENSION BENEFIT GUARANTY CORPORATION<br>Office of the Chief Counsel<br>1200 K St., NW, Suite 340<br>Washington, D.C. 20005 | General Unsecured § 726(a)(2) | Amended / 04/19/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501
(13-1) Statutory Liability under 29 U.S.C. 1362 and 1368 for unfunded benefit liabilities of the R.C.A. Rubber Company Pension Plan. See attached statement.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13A | PENSION BENEFIT GUARANTY CORPORATION<br>Office of the Chief Counsel<br>1200 K St., NW, Suite 340<br>Washington, D.C. 20005 | General Unsecured § 726(a)(2) | Allowed / 04/19/2017 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PER AGREED ORDER 5/7/2020 DOC 501
(13-1) Statutory Liability under 29 U.S.C. 1362 and 1368 for unfunded benefit liabilities of the R.C.A. Rubber Company Pension Plan. See attached statement.(13-2) Statutory Liability under 29 U.S.C. sec. 1362 and 1368 for unfunded liabilities of the R.C.A. Rubber Company Pension Plan.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | DOMINION RETAIL, INC<br>c/o Gary A. Jeffries<br>Asst General Counsel<br>120 Tredegar St<br>Richmond VA 23219 | General Unsecured § 726(a)(2) | Allowed / 04/24/2017 | 7100-000 | $5,175.54 | $0.00 | $0.00 | $5,175.54 |
| 15 | UNITED STEELWORKERS<br>60 Boulevard of the Allies<br>Pittsburgh PA 15222 | Other Priority | Allowed / 05/01/2017 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1016A - 1016W

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16 | DEPARTMENT OF TREASURY<br>1111 Constiution Ave. NW<br>#5480<br>Washington DC 20224 | Other Priority | Allowed / 08/01/2017 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** WITHDRAWN

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | Other Priority | Amended / 05/09/2018 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** SEE ADMINISTRATIVE CLAIM NO. 1018
(17-1) admin exp poc for ohio taxes

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17A | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | Other Priority | Allowed / 05/09/2018 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** SEE ADMINISTRATIVE CLAIM NO. 1018
(17-1) admin exp poc for ohio taxes(17-2) Amended Admin Expense POC for Ohio taxes

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 18 | OHIO BUREAU OF WORKERS' COMPENSATION PO Box 15567 Columbus OH 43215-0567 | Other Priority | Allowed / 05/17/2018 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:     SEE CHAPTER 11 ADMIN CLAIM 1008

18-1) Taxes - workers&#039; compensation administrative expense of the chapter 11 premium due pursuant to Ohio Revised Code 4123.35

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | CHEMTEK PRODUCTS, INC. 7575 Tyler Blvd., Bldg. C Mentor OH 44060 | General Unsecured § 726(a)(2) | Allowed / 05/30/2018 | 7100-000 | $597.80 | $0.00 | $0.00 | $597.80 |
| 20 | KENSINGTON INDUSTRIES, INC. 1123 Manning Farms Ct. Dunwoody GA 30338 | General Unsecured § 726(a)(2) | Allowed / 05/30/2018 | 7100-000 | $2,232.00 | $0.00 | $0.00 | $2,232.00 |
| 21 | SWAN CHEMICAL, INC. 136 Ridge Road Suite 2A Lyndhurst NJ 07071 | General Unsecured § 726(a)(2) | Allowed / 06/07/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:     SEE 5/7/2020 ORDER, DOC 501 AND CHAPTER 11 ADMINISTRATIVE CLAIM 1015

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22 | ADVANCED ADHESIVE TECHNOLOGIES 424 S Spencer St Dalton GA 30721 | General Unsecured § 726(a)(2) | Allowed / 06/12/2018 | 7100-000 | $571.04 | $0.00 | $0.00 | $571.04 |
| 23 | DUN & BRADSTREET c/o RMS Bankruptcy Recovery Services P.O. Box 361345 Columbus OH 43236 | General Unsecured § 726(a)(2) | Allowed / 06/15/2018 | 7100-000 | $6,153.00 | $0.00 | $0.00 | $6,153.00 |
| 24 | SAMUEL, SON & CO., INC. 24784 Network Place Chicago IL 60673 | General Unsecured § 726(a)(2) | Allowed / 07/11/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:     EE 5/7/2020 ORDER, DOC 501 AND CHAPTER 11 ADMINISTRATIVE CLAIM 1011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 | ALCON TOOL COMPANY 565 Lafollette St Akron OH 44311 | General Unsecured § 726(a)(2) | Allowed / 07/19/2018 | 7100-000 | $1,548.00 | $0.00 | $0.00 | $1,548.00 |
| 26 | FOX TOOL COMPANY 1471 Main St. Cuyahoga Falls OH 44222 | General Unsecured § 726(a)(2) | Allowed / 07/19/2018 | 7100-000 | $562.50 | $0.00 | $0.00 | $562.50 |
| 27 | CARDINAL SAFETY PRODUCTS 180 Miller Ave. Akron OH 44301 | General Unsecured § 726(a)(2) | Allowed / 07/19/2018 | 7100-000 | $2,929.15 | $0.00 | $0.00 | $2,929.15 |
| 28 | S.A. COMUNALE CO. 2900 Newpark Dr. P.O. Box 150 Barberton OH 44203 | General Unsecured § 726(a)(2) | Allowed / 07/23/2018 | 7100-000 | $525.00 | $0.00 | $0.00 | $525.00 |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 29 | ARP MATERIALS <br><br> 200 Creekside Dr. <br> Buffalo NY 14228 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $29,988.00 | $0.00 | $0.00 | $29,988.00 |
| 30 | AKRON BEARING COMPANY <br> 1965 S Arlington Rd <br> P.O. Box 7159 <br> Akron OH 44306 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $538.05 | $0.00 | $0.00 | $538.05 |
| 31 | MICHAEL FABRICATION INC. <br> 4003 S.R. 44 <br> Rootstown OH 44272 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $12,411.60 | $0.00 | $0.00 | $12,411.60 |
| 32 | APEX ELECTRIC <br><br> 406 W. Exchange St. <br> Akron OH 44302 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $894.06 | $0.00 | $0.00 | $894.06 |
| 33 | CLEARWATER SYSTEMS <br><br> 1411 Vernon Odom Blvd <br> Akron OH 44320 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $704.90 | $0.00 | $0.00 | $704.90 |
| 34 | VALLEY INDUSTRIAL TRUCKS INC. <br> 1152 Meadowbrook Ave. <br> Youngstown OH 44512 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $1,061.96 | $0.00 | $0.00 | $1,061.96 |
| 35 | MIDDLEFIELD PALLET <br><br> 15940 Burton Windsor Rd. <br> Middlefield OH 44062 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $2,237.20 | $0.00 | $0.00 | $2,237.20 |
| 36 | J DRASNER AND COMPANY <br> 23600 Mercantile Rd. <br> Unit 1 <br> Beachwood OH 44122 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $1,328.00 | $0.00 | $0.00 | $1,328.00 |
| 37 | RICHARD J. BAGAN, INC <br><br> aka Montech USA <br> 1280 S. Williams Dr. <br> PO Box 169 <br> Columbia City IN 46725 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $1,650.00 | $0.00 | $0.00 | $1,650.00 |
| 38 | RVI INC. <br><br> P.O. Box 929 <br> Wooster OH 44691 | General Unsecured § 726(a)(2) | Allowed / 07/24/2018 | 7100-000 | $5,267.00 | $0.00 | $0.00 | $5,267.00 |
| 39 | HB CHEMICAL CORP <br><br> 1665 Enterprise Pkwy <br> Twinsburg OH 44087 | General Unsecured § 726(a)(2) | Allowed / 07/26/2018 | 7100-000 | $6,218.50 | $0.00 | $0.00 | $6,218.50 |
| 40 | VALV-TROL <br><br> P.O. Box 2259 <br> Stow OH 44224 | General Unsecured § 726(a)(2) | Allowed / 07/26/2018 | 7100-000 | $4,570.60 | $0.00 | $0.00 | $4,570.60 |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 41 | PRINCE LANDSCAPING<br><br>2029 Canon Rd.<br>Akron OH 44312 | General Unsecured § 726(a)(2) | Allowed / 07/26/2018 | 7100-000 | $480.00 | $0.00 | $0.00 | $480.00 |
| 42 | LAKE ERIE ELECTRIC, INC<br><br>1888 Brown St<br>Akron OH 44301 | General Unsecured § 726(a)(2) | Allowed / 07/26/2018 | 7100-000 | $20,912.33 | $0.00 | $0.00 | $20,912.33 |
| 43 | THE M CONLEY CO.<br><br>P.O. Box 21270<br>Canton OH 44701 | General Unsecured § 726(a)(2) | Allowed / 07/27/2018 | 7100-000 | $1,662.88 | $0.00 | $0.00 | $1,662.88 |
| 44 | MCMASTER-CARR<br><br>200 Aurora Industrial Pkwy<br>Aurora OH 44202 | General Unsecured § 726(a)(2) | Allowed / 07/27/2018 | 7100-000 | $433.86 | $0.00 | $0.00 | $433.86 |
| 45 | 24TONS INC<br><br>6800 Jericho Tpkw, Suite 120W<br>Syosset NY 11791 | General Unsecured § 726(a)(2) | Allowed / 07/31/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No 83 | | | | | | | |
| 46 | EVERHARD PRODUCTS<br><br>1016 Ninth St. S.W.<br>Canton OH 44707 | General Unsecured § 726(a)(2) | Allowed / 08/06/2018 | 7100-000 | $534.80 | $0.00 | $0.00 | $534.80 |
| 47 | THE HENRY BIERCE CO<br><br>1336 Southeast Ave<br>Tallmadge OH 44278 | General Unsecured § 726(a)(2) | Allowed / 08/06/2018 | 7100-000 | $535.97 | $0.00 | $0.00 | $535.97 |
| 48 | ADVANCED ADHESIVE TECHNOLOGIES<br>424 S Spencer St<br>Dalton GA 30721 | General Unsecured § 726(a)(2) | Allowed / 08/07/2018 | 7100-000 | $571.04 | $0.00 | $0.00 | $571.04 |
| 49 | INDUSTRIAL CONTROL<br><br>311 Geneva Ave.<br>Tallmadge OH 44278 | General Unsecured § 726(a)(2) | Allowed / 08/14/2018 | 7100-000 | $14,021.56 | $0.00 | $0.00 | $14,021.56 |
| 50 | ROBERT KIRK<br><br>523 Lincoln St.<br>Pulaski TN 38478 | General Unsecured § 726(a)(2) | Allowed / 08/14/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (50-1) Monthy Pension Amount, as well as Supplement (Amount not stated) | | | | | | | |
| 51 | RAPHEAL RICHTER<br><br>dba Mayflower Trolley<br>Attn: Kyla Ellis<br>281 South Orleans Road<br>Orleans MA 02653 | General Unsecured § 726(a)(2) | Allowed / 08/13/2018 | 7100-000 | $3,418.38 | $0.00 | $0.00 | $3,418.38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-52757-AMK | | | | **Trustee Name:** | Andrew W. Suhar | | |
| **Case Name:** | THE R.C.A. RUBBER COMPANY | | | | **Date:** | 11/3/2022 | | |
| **Claims Bar Date:** | 10/19/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 52 | POLYMER VALLEY<br><br>c/o Kristin Clark<br>1872 Akron Penninsula Rd.<br>Akron OH 44313 | General Unsecured § 726(a)(2) | Allowed / 08/17/2018 | 7100-000 | $1,155.00 | $0.00 | $0.00 | $1,155.00 |
| 53 | DALTON COMBUSTION SYSTEMS, INC<br>9701 Stone Rd<br>Valley View OH 44125 | General Unsecured § 726(a)(2) | Allowed / 08/21/2018 | 7100-000 | $905.25 | $0.00 | $0.00 | $905.25 |
| 54 | OFFICE OF THE UNITED STATES TRUSTEE<br>Ohio / Michigan Regional Office<br>211 West Fort Street, Suite 700<br>Detroit MI 48226 | Other Chapter 7 Administrative Expenses | Allowed / 08/27/2018 | 2990-000 | $33,138.89 | $0.00 | $0.00 | $33,138.89 |

**Claim Notes:** (54-1) 11 U.S.C. 507(a)(2) QUARTERLY FEES FROM CHAPTER 11

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 55 | MASSILLON CONTAINER CO.<br>Vail Industries 49 Ohio St. S.W.<br>Navarre OH 44662 | General Unsecured § 726(a)(2) | Allowed / 08/27/2018 | 7100-000 | $3,603.99 | $0.00 | $0.00 | $3,603.99 |
| 56 | ZILLER TILE INC<br><br>318 N Madison<br>Grand Island NE 68801 | General Unsecured § 726(a)(2) | Allowed / 08/28/2018 | 7100-000 | $323,208.00 | $0.00 | $0.00 | $323,208.00 |
| 57 | GERALD B. SLAWTER<br><br>160 Trudy Ave.<br>Munroe Falls OH 44262 | General Unsecured § 726(a)(2) | Allowed / 08/28/2018 | 7100-000 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| 58 | DOMINION ENERGY OHIO<br><br>PO BOX 5759<br>CLEVELAND OH 44101-5759 | General Unsecured § 726(a)(2) | Allowed / 08/28/2018 | 7100-000 | $23,954.39 | $0.00 | $0.00 | $23,954.39 |

**Claim Notes:** (58-1) UTILITY GAS SERVICE

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 59 | OIL SERVICES, INC.<br><br>3498 Grand Avenue<br>Pittsburgh PA 15225 | General Unsecured § 726(a)(2) | Allowed / 08/31/2018 | 7100-000 | $11,930.99 | $0.00 | $0.00 | $11,930.99 |
| 60 | RE CARROL INC<br><br>1570 N Olden Ave<br>Trenton NJ 08638-3204 | General Unsecured § 726(a)(2) | Allowed / 09/04/2018 | 7100-000 | $9,826.24 | $0.00 | $0.00 | $9,826.24 |
| 61 | JARRET LOGISTICS SYSTEM<br>1347 N. Main St.<br>Orrville OH 44667 | General Unsecured § 726(a)(2) | Allowed / 09/11/2018 | 7100-000 | $53,118.05 | $0.00 | $0.00 | $53,118.05 |
| 62 | RAYMOND HINERMAN<br><br>6841 Edison St. N.E.<br>Hartville OH 44632 | General Unsecured § 726(a)(2) | Allowed / 09/14/2018 | 7100-000 | $645.91 | $0.00 | $0.00 | $645.91 |

| | | |
|---|---|---|
| Case No. | 16-52757-AMK | |
| Case Name: | THE R.C.A. RUBBER COMPANY | |
| Claims Bar Date: | 10/19/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Andrew W. Suhar |
| Date: | 11/3/2022 |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 63 | VERN DALES WATER CENTER 3827 Kirby Ave. Canton OH 44705 | General Unsecured § 726(a)(2) | Allowed / 09/18/2018 | 7100-000 | $84.21 | $0.00 | $0.00 | $84.21 |
| 64 | AMERICAS INTERNATIONAL INC. c/o Anthony J. DeGirolamo, Esq. 3930 Fulton Dr NW Ste 100B Canton OH 44718 | Other Prior Chapter Administrative Expenses | Allowed / 10/03/2018 | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | EE 5/7/2020 ORDER, DOC 501 AND CHAPTER 11 ADMINISTRATIVE CLAIM 1002 | | | | | | | |
| 65 | QUES INDUSTRIES 5420 W. 140th St. Brookpark OH 44142 | General Unsecured § 726(a)(2) | Allowed / 10/12/2018 | 7100-000 | $854.10 | $0.00 | $0.00 | $854.10 |
| 66 | CHERYL ANN CORDEA 36 Kreiner Ave Akron OH 44312-1804 | General Unsecured § 726(a)(2) | Allowed / 10/15/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Administrative order dated 5/7/20 docket no 502 | | | | | | | |
| 67 | CHERYL ANN CORDEA 36 Kreiner Ave Akron OH 44312-1804 | Other Priority | Allowed / 10/15/2018 | 2690-720 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEE ADMINISTRATIVE CLAIM 1006 (67-1) Wages | | | | | | | |
| 68 | OHIO DEPT. OF JOB & FAMILY SERVICES Attn: OUIO Tax Appeals P.O. Box 182404 Columbus OH 43218-2404 | Other Priority | Allowed / 10/16/2018 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEE 5/7/2020 ORDER, DOC 501 AND CHAPTER 11 ADMINISTRATIVE CLAIM 1009 (68-1) ADMINISTRATIVE EXPENSE - Post-petition unemployment taxes | | | | | | | |
| 69 | MILAMAR/POLYMAX COATINGS INC. 311 N.W. 122nd St. Suite 100 Oklahoma City OK 73114 | General Unsecured § 726(a)(2) | Allowed / 10/17/2018 | 7100-000 | $21,744.00 | $0.00 | $0.00 | $21,744.00 |
| 70 | ANDREW BENNETT c/o Christopher J. Niekamp 23 S. Main Street, Third Floor Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M (70-1) administrative wage claim | | | | | | | |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 71 | BARBARA BISH<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(71-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | KATHRYN BONDLOW<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(72-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73 | DON BULLOCK<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(73-1) adminsrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74 | JAMES CABELL<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(74-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75 | JAMES W. ERB<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(75-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | JOHN GUMBITA II<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M

(76-1) administrative wage claim(76-2) administrative unpaid wage claim

| Case No. | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 77 | JOSHUA HALL<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(77-1) administrative wage claim(77-2) administrative unpaid wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78 | ROBERT KIGGANS<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(78-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79 | ANTHONY LUPO<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(79-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | JEFFREY PRENTICE<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(80-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | LAURALEE SIMONE<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(81-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82 | MELISSA STOUT<br><br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed / 10/18/2018 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PART OF CHAPTER 11 ADMINISTRATIVE CLAIMS 1007A -1007M
(82-1) administrative wage claim

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83 | 24TONS INC<br><br>6800 Jericho Tpkw, Suite 120W<br>Syosset NY 11791 | General Unsecured § 726(a)(2) | Allowed / 01/16/2020 | 7100-000 | $15,330.35 | $0.00 | $0.00 | $15,330.35 |

**Claim Notes:** Amends claim no 45

| Case No.: | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 84 | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | Other Priority | Allowed / 05/06/2020 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** SEE 5/7/2020 ORDER AND ADMINISTRATIVE CLAIM NO. 1018
(84-1) Administrative Expense POC for Ohio taxes

| 1001 | ANDROIT ENGINEERING<br>c/o Jonathan Blakely<br>PO Box 217<br>Middlefield OH 44062 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,105.00 | $1,461.36 | $0.00 | $1,643.64 |

**Claim Notes:** Per Application Dkt#266 filed 10-11-18 and Order Dkt.#502 entered 5-7-20

| 1002 | AMERITAS INTERNATIONAL<br>c/o Anthony Degirolamo<br>3390 Fulton Dr. NW<br>Ste 100B<br>Canton OH 44718 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $71,162.53 | $33,492.39 | $0.00 | $37,670.14 |

**Claim Notes:** Per motion Dkt#268 and Order #502

| 1003 | BRENNA, MANNA & DIAMOND LLC<br>Atten: Michael Steel<br>75 E. Market St.<br>Akron OH 44305 | Attorney for D-I-P Fees (Chapter 11) | Allowed / 05/07/2020 | 6210-160 | $77,141.79 | $36,306.52 | $0.00 | $40,835.27 |

**Claim Notes:** Applications Dkt96/142/226 and Order 253 dated 5-7-2020

| 1004 | CHEMSPEC LTD<br>1559 Corporate Woods Parkway<br>Suite 150<br>Uniontown OH 44685 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $30,000.00 | $14,119.39 | $0.00 | $15,880.61 |

**Claim Notes:** Application Dkt. 232 dated 6-7-18 and Order Dkt.502 dated 5-7-2020

| 1005 | CONSTELLATION NEWENERGY - GAS DIVISION LLC<br>c/o Neil D. Schor<br>PO Box 6077<br>Youngstown OH 44507-6077 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $100,362.04 | $47,235.04 | $0.00 | $53,127.00 |

**Claim Notes:** Motion Dkt # 283 dated 10-16-18 and Order Dkt# 502 dated 5-7-20

| 1006 | CHERYL ANN CORDEA<br>c/o James F. Hausen<br>215 Waterloo Rd.<br>Ste 17<br>Akron OH 44319 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,695.60 | $798.03 | $0.00 | $897.57 |

**Claim Notes:** per Application Dkt 278 dated 10-16-18 and Order Dkt. 502 dated 5-7-20

| | |
|---|---|
| Case No. | 16-52757-AMK |
| Case Name: | THE R.C.A. RUBBER COMPANY |
| Claims Bar Date: | 10/19/2018 |

| | |
|---|---|
| Trustee Name: | Andrew W. Suhar |
| Date: | 11/3/2022 |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1007A | ANDREW BENNETT<br><br>c/o Christopher J. Neikamp<br>23 S. Main St.<br>301 Nantucket Building<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $4,241.53 | $1,996.26 | $0.00 | $2,245.27 |
| **Claim Notes:** | 1 of 13 applicants in Application Dkt. #294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007B | BARB BISH<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,807.69 | $850.78 | $0.00 | $956.91 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007C | KATHRYN BONDLOW<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,353.85 | $637.18 | $0.00 | $716.67 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007D | DON E. BULLOCK<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $7,863.06 | $3,700.72 | $0.00 | $4,162.34 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007E | JAMES CABELL<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $2,075.81 | $976.97 | $0.00 | $1,098.84 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007F | JAMES W. ERB<br><br>c/o Christopher Niekamp<br>23 Smain St<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $5,769.23 | $2,715.27 | $0.00 | $3,053.96 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007G | JOHN GUMBITA II<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,334.45 | $628.05 | $0.00 | $706.40 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |

| Case No. | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1007H | JOSHUA D. HALL<br><br>c/o Chritopher Niekamp<br>23 S. Main St<br>301 nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,853.41 | $872.30 | $0.00 | $981.11 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007I | ROBERT KIGGANS<br><br>c/o Chirstopher Niekamp<br>23 S. Main St<br>301 Nantucket<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,453.85 | $684.25 | $0.00 | $769.60 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007J | ANTHONY LUPO<br><br>c/o Christopher Niekamp<br>23S. Main St<br>301 nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,779.27 | $837.41 | $0.00 | $941.86 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007K | JEFFREY PRENTICE<br><br>c/o Christpher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,471.15 | $1,633.68 | $0.00 | $1,837.47 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007L | LAURLEE SIMONE<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,300.38 | $612.02 | $0.00 | $688.36 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1007 M | MELISSA STOUT<br><br>c/o Christopher Niekamp<br>23 S. Main St.<br>301 Nantucket Bldng<br>Akron OH 44308-1822 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,631.00 | $767.62 | $0.00 | $863.38 |
| **Claim Notes:** | 1 of 13 Applicants in Application Dkt.294 filed 10-19-18 per Order Dkt. 502 filed 5-7-20 | | | | | | | |
| 1008 | OHIO BUREAU OF WORKERS COMP<br>PO Box 15567<br>Columbus OH 43215-0567 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $20,523.56 | $9,659.34 | $0.00 | $10,864.22 |
| **Claim Notes:** | Per Application Dkt #272 filed 10-12-18 and Order Dkt#502 entered 5-7-20 | | | | | | | |
| 1009 | ODJFS<br><br>PO Box 182404<br>Columbus OH 43218-2404 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $648.00 | $304.98 | $0.00 | $343.02 |
| **Claim Notes:** | Per Application Dkt # 281 filed 10-16-18 and Order Dkt#502 entered 5-7-20. | | | | | | | |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1010 | REPUBLIC SERVICES OF OHIO HAULING LLC<br>c/o Frantz Ward<br>Atten: Mia Garcia<br>200 Public Square<br>Ste 3000<br>Cleveland OH 44109 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $32,768.00 | $15,422.14 | $0.00 | $17,345.86 |
| **Claim Notes:** | Per Application Dkt#290 filed 10-18-18 and Order Dkt#502 entered 5-7-20 | | | | | | | |
| 1011 | SAMUEL, SON & CO<br><br>c/o Reisenfeld & Assoc<br>Atten: Glenn Algie<br>3962 Red Bank Road<br>Cincinnati OH 45227 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $95,165.00 | $44,789.07 | $0.00 | $50,375.93 |
| **Claim Notes:** | Per Application Dkt#263 filed 10-1-18 and Order Dkt#502 entered 5-7-20 | | | | | | | |
| 1012 | SHARED MANAGEMENT RESOURCES, LTD<br>28026 Gates Mills Blvd<br>Pepper Pike OH 44124 | Financial Consultant Fees (Chapter 11) | Allowed / 05/07/2020 | 6700-420 | $83,879.00 | $39,477.35 | $0.00 | $44,401.65 |
| **Claim Notes:** | Per final application Dkt. 183 filed and Orders at Dkt 216 entered 5-8-18 and Dkt. 502 entered 5-7-20. | | | | | | | |
| 1013 | SUHAR & MACEJKO, LLC<br><br><br>29 E. FRONT STREET<br>P.O. BOX 1497<br>YOUNGSTOWN OH 44501 | Attorney for Trustee Fees (Trustee Firm) (Chapter 11) | Allowed / 05/07/2020 | 6110-000 | $15,846.31 | $7,458.02 | $0.00 | $8,388.29 |
| **Claim Notes:** | Per Application Dkt.287 filed 10-17-18 and Order Dkt.#502 entered 5-7-20. | | | | | | | |
| 1014 | ANDREW W SUHAR, TRUSTEE<br>PO BOX 1497<br>YOUNGSTOWN OH<br>44501-1497 | Trustee Fee (Chapter 11) | Allowed / 05/07/2020 | 6101-000 | $13,069.86 | $6,151.29 | $0.00 | $6,918.57 |
| **Claim Notes:** | Per Application Dkt # 288 filed 10-17-18 and Order Dkt#502 entered 5-7-20. | | | | | | | |
| 1015 | SWAN CHEMICAL INC<br><br>c/o Anthony DeGirolamo<br>3390 Fulton Dr. NW<br>Ste 100B<br>Canton OH 44718 | Other Prior Chapter Administrative Expenses | Allowed / 05/08/2020 | 6990-000 | $60,891.60 | $28,658.41 | $0.00 | $32,233.19 |
| **Claim Notes:** | Per Application Dkt#323 filed3-29-19 and Order Dkt#502 entered 5-7-20 | | | | | | | |
| 1016A | MICHAEL ANDERSON<br><br>c/o USW<br>OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $2,676.80 | $1,259.83 | $0.00 | $1,416.97 |
| **Claim Notes:** | 1 of 20 per Application Dkt. 296 filed on 10-19-20 and Order Dkt#502 entered 5-7-20 | | | | | | | |
| 1016B | EARNEST BRUCE<br><br>c/o USW,<br>OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,346.00 | $1,574.78 | $0.00 | $1,771.22 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1016C | JOHN BUCKINGHAM c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/08/2020 | 6990-000 | $1,325.60 | $623.89 | $0.00 | $701.71 |
| **Claim Notes:** | 1 of 10 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016D | DWAYNE FRYE c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $383.52 | $180.50 | $0.00 | $203.02 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016E | JAMES FUSON c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $2,007.60 | $944.87 | $0.00 | $1,062.73 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016F | JOHN GOODYEAR c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,861.60 | $1,817.45 | $0.00 | $2,044.15 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016G | RICHARD KULL c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,835.20 | $1,805.02 | $0.00 | $2,030.18 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016H | MATTHEW LEBARRE c/o USW OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $662.80 | $311.94 | $0.00 | $350.86 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016I | RANDY LONG c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,196.00 | $1,504.19 | $0.00 | $1,691.81 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016J | KEVIN LYBROOK c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $397.68 | $187.17 | $0.00 | $210.51 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016K | MARY MALTERER c/o USW OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,287.20 | $605.82 | $0.00 | $681.38 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |
| 1016L | DONALD MAYLE c/o USW OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,278.40 | $601.67 | $0.00 | $676.73 |
| **Claim Notes:** | 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 | | | | | | | |

| Case No.: | 16-52757-AMK | Trustee Name: | Andrew W. Suhar |
| Case Name: | THE R.C.A. RUBBER COMPANY | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1016 M | RODNEY NEWELL c/o USW OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,287.20 | $605.82 | $0.00 | $681.38 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016N | LYNDALE QUESENBERRY c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $643.60 | $302.91 | $0.00 | $340.69 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016O | CRAIG SLIDER c/o USW OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $3,323.84 | $1,564.35 | $0.00 | $1,759.49 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 AND ORDER FOR ADDITIONAL $2,876.70 IE 447.44+2876.40=3323.84 |
| 1016P | BRYAN SNODGRASS c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/08/2020 | 6990-000 | $1,930.80 | $908.72 | $0.00 | $1,022.08 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016Q | JOHN STEVENS c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,310.36 | $616.72 | $0.00 | $693.64 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016R | CRYSTAL WILLIAMS c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/08/2020 | 6990-000 | $257.44 | $121.16 | $0.00 | $136.28 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016S | ADAM WRIGHT c/o USW, OH | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $1,022.72 | $481.34 | $0.00 | $541.38 |
| **Claim Notes:** 1 of 20 claimants per Application Dkt#296 filed on 10-19-18 and Order Dkt#502 entered 5-7-18 |
| 1016T | WILLIAM MCDERMOTT c/o USW | Other Prior Chapter Administrative Expenses | Allowed / 05/15/2020 | 6990-000 | $1,484.50 | $698.67 | $0.00 | $785.83 |
| **Claim Notes:** 1 of 20 cclaimants included in Application Dkt3296 filed 10-19-18 and Order Dkt#502 entered 5-7-20 |
| 1016U | DAVID ELMERICK c/o USW | Other Prior Chapter Administrative Expenses | Allowed / 07/13/2020 | 6990-000 | $3,196.00 | $1,504.18 | $0.00 | $1,691.82 |
| 1016V | RONALD LEWIS c/o USW | Other Prior Chapter Administrative Expenses | Allowed / 07/13/2020 | 6990-000 | $2,574.40 | $1,211.63 | $0.00 | $1,362.77 |

| Case No.: | 16-52757-AMK | | Trustee Name: | Andrew W. Suhar |
|---|---|---|---|---|
| Case Name: | THE R.C.A. RUBBER COMPANY | | Date: | 11/3/2022 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1016 W | STEVEN SHANKLE c/o USW | Other Prior Chapter Administrative Expenses | Allowed / 12/18/2020 | 6990-000 | $1,661.92 | $782.18 | $0.00 | $879.74 |

**Claim Notes:** PER 12/15/20 ORDER

| 1017 | WEIDRICK LIVESAY & CO CPA <br><br> Atten Michael Livesay 2150 N. Cleve-Mass Rd Bath OH 44210 | Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed / 05/07/2020 | 6410-000 | $4,679.25 | $2,202.27 | $0.00 | $2,476.98 |

**Claim Notes:** Per Application Dkt#264 filed 10-9-18 and Order Dkt#502 entered 5-7-20

| 1018 | OHIO DEPARTMENT OF TAXATION c/o Joshua Vauhn Amer Cunningham LPA One Cascade Plaza Siote 1510 Akron OH 44308 | Other Prior Chapter Administrative Expenses | Allowed / 05/07/2020 | 6990-000 | $11,024.91 | $5,188.83 | $0.00 | $5,836.08 |

**Claim Notes:** Per Order Dkt#502 entered 5-7-20.

| | | | | | $4,119,176.92 | $1,139,851.75 | $0.00 | $2,979,325.17 |

| | | |
|---|---|---|
| **Case No.** | 16-52757-AMK | |
| **Case Name:** | THE R.C.A. RUBBER COMPANY | |
| **Claims Bar Date:** | 10/19/2018 | |

| | |
|---|---|
| **Trustee Name:** | Andrew W. Suhar |
| **Date:** | 11/3/2022 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|
| Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $4,679.25 | $4,679.25 | $2,202.27 | $0.00 | $2,476.98 |
| Attorney for D-I-P Fees (Chapter 11) | $77,141.79 | $77,141.79 | $36,306.52 | $0.00 | $40,835.27 |
| Attorney for Trustee Fees (Trustee Firm) (Chapter 11) | $15,846.31 | $15,846.31 | $7,458.02 | $0.00 | $8,388.29 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $8,050.00 | $8,050.00 | $0.00 | $0.00 | $8,050.00 |
| Financial Consultant Fees (Chapter 11) | $83,879.00 | $83,879.00 | $39,477.35 | $0.00 | $44,401.65 |
| Fines, Penalties § 726(a)(4) | $151,301.16 | $151,301.16 | $0.00 | $0.00 | $151,301.16 |
| General Unsecured § 726(a)(2) | $9,487,484.22 | $2,226,164.95 | $0.00 | $0.00 | $2,226,164.95 |
| Other Chapter 7 Administrative Expenses | $38,175.89 | $38,175.89 | $0.00 | $0.00 | $38,175.89 |
| Other Prior Chapter Administrative Expenses | $731,083.79 | $516,232.10 | $248,256.30 | $0.00 | $267,975.80 |
| Other Priority | $965,358.05 | $102,317.44 | $0.00 | $0.00 | $102,317.44 |
| Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | $1,079,138.00 | $800,000.00 | $800,000.00 | $0.00 | $0.00 |
| Trustee Compensation | $71,813.73 | $71,813.73 | $0.00 | $0.00 | $71,813.73 |
| Trustee Expenses | $10,505.44 | $10,505.44 | $0.00 | $0.00 | $10,505.44 |
| Trustee Fee (Chapter 11) | $13,069.86 | $13,069.86 | $6,151.29 | $0.00 | $6,918.57 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 16-52757-AMK
Case Name: THE R.C.A. RUBBER COMPANY
Trustee Name: Andrew W. Suhar

Balance on hand:     $347,582.36

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 11 | Pension Benefit Guaranty Corporation | $1,079,138.00 | $800,000.00 | $800,000.00 | $0.00 |

Total to be paid to secured creditors:     $0.00
Remaining balance:     $347,582.36

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Andrew W. Suhar, Trustee Fees | $71,813.73 | $0.00 | $71,813.73 |
| Andrew W. Suhar, Trustee Expenses | $10,505.44 | $0.00 | $10,505.44 |
| SUHAR & MACEJKO, LLC, Attorney for Trustee Fees | $63,227.75 | $63,227.75 | $0.00 |
| Frederic P. Schwieg, Esq. -APPROVED FEES $31,335.00 AND EXPENSE REIMBURSEMENT $354.55 PER 7/13/2020 ORDER (DOC 521)TOTAL 31,689.55, Special Counsel for Trustee Expenses | $354.55 | $354.55 | $0.00 |
| MICHAEL LIVESAY CPA, Accountant for Trustee Fees | $2,886.93 | $2,886.93 | $0.00 |
| Clerk - United States Bankruptcy Court, Clerk of the Court Costs | $8,050.00 | $0.00 | $8,050.00 |
| Frederic P. Schwieg, Esq. - APPROVED FEES $31,335.00 AND EXPENSE REIMBURSEMENT $354.55 PER 7/13/2020 ORDER (DOC 521)TOTAL 31,689.55, Special Counsel for Trustee Fees | $31,335.00 | $31,335.00 | $0.00 |
| Other: MICHAEL T. LIVESAY, CPA, Accountant | $6,363.86 | $6,363.86 | $0.00 |

| | | | |
|---|---|---|---|
| for Trustee Fees | | | |
| Other: Department of Treasury, Other Chapter 7 Administrative Expenses | $5,037.00 | $0.00 | $5,037.00 |
| Other: Office of the United States Trustee, Other Chapter 7 Administrative Expenses | $33,138.89 | $0.00 | $33,138.89 |

Total to be paid for chapter 7 administrative expenses: $128,545.06

Remaining balance: $219,037.30

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| SUHAR & MACEJKO, LLC, Attorney for Trustee Fees | $15,846.31 | $7,458.02 | $4,952.46 |
| Weidrick Livesay & Co CPA, Accountant for Trustee/D-I-P Fees | $4,679.25 | $2,202.27 | $1,462.42 |
| Other: Brenna, Manna & Diamond LLC, Attorney for D-I-P Fees | $77,141.79 | $36,306.52 | $24,109.24 |
| Other: ANDREW W SUHAR, Trustee, Trustee Fees | $13,069.86 | $6,151.29 | $4,084.75 |
| Other: Shared Management Resources, Ltd, Financial Consultant Fees | $83,879.00 | $39,477.35 | $26,214.85 |
| Other: Adam Wright, Other Prior Chapter Administrative Expenses | $1,022.72 | $481.34 | $319.63 |
| Other: Ameritas International, Other Prior Chapter Administrative Expenses | $71,162.53 | $33,492.39 | $22,240.55 |
| Other: Andrew Bennett, Other Prior Chapter Administrative Expenses | $4,241.53 | $1,996.26 | $1,325.61 |
| Other: Androit Engineering, Other Prior Chapter Administrative Expenses | $3,105.00 | $1,461.36 | $970.41 |
| Other: Annie Sivinski Estate, Other Prior Chapter Administrative Expenses | $10,000.00 | $10,000.00 | $0.00 |
| Other: Anthony Lupo, Other Prior Chapter Administrative Expenses | $1,779.27 | $837.41 | $556.08 |
| Other: Barb Bish, Other Prior Chapter Administrative Expenses | $1,807.69 | $850.78 | $564.96 |
| Other: Bryan Snodgrass, Other Prior Chapter Administrative Expenses | $1,930.80 | $908.72 | $603.44 |
| Other: ChemSpec Ltd, Other Prior Chapter Administrative Expenses | $30,000.00 | $14,119.39 | $9,375.95 |
| Other: Cheryl Ann Cordea, Other Prior Chapter | $1,695.60 | $798.03 | $529.93 |

| Administrative Expenses | | | |
|---|---|---|---|
| Other: Constellation NewEnergy - Gas Division LLC, Other Prior Chapter Administrative Expenses | $100,362.04 | $47,235.04 | $31,366.31 |
| Other: Craig Slider, Other Prior Chapter Administrative Expenses | $3,323.84 | $1,564.35 | $1,038.81 |
| Other: Crystal Williams, Other Prior Chapter Administrative Expenses | $257.44 | $121.16 | $80.46 |
| Other: David Elmerick, Other Prior Chapter Administrative Expenses | $3,196.00 | $1,504.18 | $998.86 |
| Other: Don E. Bullock, Other Prior Chapter Administrative Expenses | $7,863.06 | $3,700.72 | $2,457.46 |
| Other: Donald Mayle, Other Prior Chapter Administrative Expenses | $1,278.40 | $601.67 | $399.54 |
| Other: Dwayne Frye, Other Prior Chapter Administrative Expenses | $383.52 | $180.50 | $119.86 |
| Other: Earnest Bruce, Other Prior Chapter Administrative Expenses | $3,346.00 | $1,574.78 | $1,045.73 |
| Other: James Cabell, Other Prior Chapter Administrative Expenses | $2,075.81 | $976.97 | $648.76 |
| Other: James Fuson, Other Prior Chapter Administrative Expenses | $2,007.60 | $944.87 | $627.44 |
| Other: James W. Erb, Other Prior Chapter Administrative Expenses | $5,769.23 | $2,715.27 | $1,803.06 |
| Other: Jeffrey Prentice, Other Prior Chapter Administrative Expenses | $3,471.15 | $1,633.68 | $1,084.85 |
| Other: John Buckingham, Other Prior Chapter Administrative Expenses | $1,325.60 | $623.89 | $414.29 |
| Other: John Goodyear, Other Prior Chapter Administrative Expenses | $3,861.60 | $1,817.45 | $1,206.87 |
| Other: John Gumbita II, Other Prior Chapter Administrative Expenses | $1,334.45 | $628.05 | $417.06 |
| Other: John Stevens, Other Prior Chapter Administrative Expenses | $1,310.36 | $616.72 | $409.53 |
| Other: Joshua D. Hall, Other Prior Chapter Administrative Expenses | $1,853.41 | $872.30 | $579.25 |
| Other: Kathryn Bondlow, Other Prior Chapter Administrative Expenses | $1,353.85 | $637.18 | $423.13 |
| Other: Kevin Lybrook, Other Prior Chapter Administrative Expenses | $397.68 | $187.17 | $124.28 |
| Other: Laurlee Simone, Other Prior Chapter Administrative Expenses | $1,300.38 | $612.02 | $406.41 |
| Other: Lyndale Quesenberry, Other Prior Chapter | $643.60 | $302.91 | $201.14 |

| Administrative Expenses | | | |
|---|---|---|---|
| Other: Mary Malterer, Other Prior Chapter Administrative Expenses | $1,287.20 | $605.82 | $402.29 |
| Other: Matthew Lebarre, Other Prior Chapter Administrative Expenses | $662.80 | $311.94 | $207.15 |
| Other: Melissa Stout, Other Prior Chapter Administrative Expenses | $1,631.00 | $767.62 | $509.74 |
| Other: Michael Anderson, Other Prior Chapter Administrative Expenses | $2,676.80 | $1,259.83 | $836.58 |
| Other: ODJFS, Other Prior Chapter Administrative Expenses | $648.00 | $304.98 | $202.52 |
| Other: Ohio Bureau of Workers Comp, Other Prior Chapter Administrative Expenses | $20,523.56 | $9,659.34 | $6,414.26 |
| Other: Ohio Department of Taxation, Other Prior Chapter Administrative Expenses | $11,024.91 | $5,188.83 | $3,445.64 |
| Other: Randy Long, Other Prior Chapter Administrative Expenses | $3,196.00 | $1,504.19 | $998.85 |
| Other: Republic Services of Ohio Hauling LLC, Other Prior Chapter Administrative Expenses | $32,768.00 | $15,422.14 | $10,241.04 |
| Other: Richard Kull, Other Prior Chapter Administrative Expenses | $3,835.20 | $1,805.02 | $1,198.62 |
| Other: Robert Kiggans, Other Prior Chapter Administrative Expenses | $1,453.85 | $684.25 | $454.37 |
| Other: Rodney Newell, Other Prior Chapter Administrative Expenses | $1,287.20 | $605.82 | $402.29 |
| Other: Ronald Lewis, Other Prior Chapter Administrative Expenses | $2,574.40 | $1,211.63 | $804.58 |
| Other: Samuel, Son & Co, Other Prior Chapter Administrative Expenses | $95,165.00 | $44,789.07 | $29,742.07 |
| Other: Steven Shankle, Other Prior Chapter Administrative Expenses | $1,661.92 | $782.18 | $519.40 |
| Other: Swan Chemical Inc, Other Prior Chapter Administrative Expenses | $60,891.60 | $28,658.41 | $19,030.56 |
| Other: William McDermott, Other Prior Chapter Administrative Expenses | $1,484.50 | $698.67 | $463.96 |

Total to be paid to prior chapter administrative expenses:        $219,037.30

Remaining balance:        $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $102,317.44 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Department of Treasury | $33,401.02 | $0.00 | $0.00 |
| 3 | Ohio Bureau of Workers' Compensation | $68,916.42 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,226,164.95 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1a | Department of Treasury | $1,582,188.36 | $0.00 | $0.00 |
| 2 | Wells Fargo Financial Leasing, Inc. | $38,654.92 | $0.00 | $0.00 |
| 4 | W.W. Grainger | $898.47 | $0.00 | $0.00 |
| 5 | Canton Sterilized Wiping Cloth Co., Inc | $463.50 | $0.00 | $0.00 |
| 6 | RE Carrol Inc | $2,140.00 | $0.00 | $0.00 |
| 7 | Piqua Materials, Inc | $1,806.00 | $0.00 | $0.00 |
| 8 | Akrochem Corporation | $2,118.50 | $0.00 | $0.00 |
| 9 | National Union Fire Insurance Company of Pittsburg | $0.00 | $0.00 | $0.00 |
| 11A | Pension Benefit Guaranty Corporation | $0.00 | $0.00 | $0.00 |
| 12 | Pension Benefit Guaranty Corporation | $0.00 | $0.00 | $0.00 |
| 12B | Pension Benefit Guaranty Corporation | $0.00 | $0.00 | $0.00 |
| 13 | Pension Benefit Guaranty Corporation | $0.00 | $0.00 | $0.00 |
| 13A | Pension Benefit Guaranty Corporation | $0.00 | $0.00 | $0.00 |
| 14 | Dominion Retail, Inc | $5,175.54 | $0.00 | $0.00 |
| 19 | Chemtek Products, Inc. | $597.80 | $0.00 | $0.00 |
| 20 | Kensington Industries, Inc. | $2,232.00 | $0.00 | $0.00 |
| 21 | Swan Chemical, Inc. | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 22 | Advanced Adhesive Technologies | $571.04 | $0.00 | $0.00 |
| 23 | Dun & Bradstreet | $6,153.00 | $0.00 | $0.00 |
| 24 | Samuel, Son & Co., Inc. | $0.00 | $0.00 | $0.00 |
| 25 | Alcon Tool Company | $1,548.00 | $0.00 | $0.00 |
| 26 | Fox Tool Company | $562.50 | $0.00 | $0.00 |
| 27 | Cardinal Safety Products | $2,929.15 | $0.00 | $0.00 |
| 28 | S.A. Comunale Co. | $525.00 | $0.00 | $0.00 |
| 29 | ARP materials | $29,988.00 | $0.00 | $0.00 |
| 30 | Akron Bearing Company | $538.05 | $0.00 | $0.00 |
| 31 | Michael Fabrication Inc. | $12,411.60 | $0.00 | $0.00 |
| 32 | Apex Electric | $894.06 | $0.00 | $0.00 |
| 33 | Clearwater Systems | $704.90 | $0.00 | $0.00 |
| 34 | Valley Industrial Trucks Inc. | $1,061.96 | $0.00 | $0.00 |
| 35 | Middlefield Pallet | $2,237.20 | $0.00 | $0.00 |
| 36 | J Drasner and Company | $1,328.00 | $0.00 | $0.00 |
| 37 | Richard J. Bagan, Inc | $1,650.00 | $0.00 | $0.00 |
| 38 | RVI Inc. | $5,267.00 | $0.00 | $0.00 |
| 39 | HB Chemical Corp | $6,218.50 | $0.00 | $0.00 |
| 40 | Valv-Trol | $4,570.60 | $0.00 | $0.00 |
| 41 | Prince Landscaping | $480.00 | $0.00 | $0.00 |
| 42 | Lake Erie Electric, Inc | $20,912.33 | $0.00 | $0.00 |
| 43 | The M Conley Co. | $1,662.88 | $0.00 | $0.00 |
| 44 | McMaster-Carr | $433.86 | $0.00 | $0.00 |
| 45 | 24Tons Inc | $0.00 | $0.00 | $0.00 |
| 46 | Everhard Products | $534.80 | $0.00 | $0.00 |
| 47 | The Henry Bierce Co | $535.97 | $0.00 | $0.00 |
| 48 | Advanced Adhesive Technologies | $571.04 | $0.00 | $0.00 |
| 49 | Industrial Control | $14,021.56 | $0.00 | $0.00 |
| 50 | Robert Kirk | $0.00 | $0.00 | $0.00 |
| 51 | Rapheal Richter | $3,418.38 | $0.00 | $0.00 |
| 52 | Polymer Valley | $1,155.00 | $0.00 | $0.00 |
| 53 | Dalton Combustion Systems, Inc | $905.25 | $0.00 | $0.00 |
| 55 | Massillon Container Co. | $3,603.99 | $0.00 | $0.00 |
| 56 | Ziller Tile Inc | $323,208.00 | $0.00 | $0.00 |
| 57 | Gerald B. Slawter | $1,800.00 | $0.00 | $0.00 |
| 58 | DOMINION ENERGY OHIO | $23,954.39 | $0.00 | $0.00 |
| 59 | Oil Services, Inc. | $11,930.99 | $0.00 | $0.00 |

| 60 | RE Carrol Inc | $9,826.24 | $0.00 | $0.00 |
|---|---|---|---|---|
| 61 | Jarret Logistics System | $53,118.05 | $0.00 | $0.00 |
| 62 | Raymond Hinerman | $645.91 | $0.00 | $0.00 |
| 63 | Vern Dales Water Center | $84.21 | $0.00 | $0.00 |
| 65 | Ques Industries | $854.10 | $0.00 | $0.00 |
| 66 | Cheryl Ann Cordea | $0.00 | $0.00 | $0.00 |
| 69 | Milamar/Polymax Coatings Inc. | $21,744.00 | $0.00 | $0.00 |
| 70 | Andrew Bennett | $0.00 | $0.00 | $0.00 |
| 71 | Barbara Bish | $0.00 | $0.00 | $0.00 |
| 72 | Kathryn Bondlow | $0.00 | $0.00 | $0.00 |
| 73 | Don Bullock | $0.00 | $0.00 | $0.00 |
| 74 | James Cabell | $0.00 | $0.00 | $0.00 |
| 75 | James W. Erb | $0.00 | $0.00 | $0.00 |
| 76 | John Gumbita II | $0.00 | $0.00 | $0.00 |
| 77 | Joshua Hall | $0.00 | $0.00 | $0.00 |
| 78 | Robert Kiggans | $0.00 | $0.00 | $0.00 |
| 79 | Anthony Lupo | $0.00 | $0.00 | $0.00 |
| 80 | Jeffrey Prentice | $0.00 | $0.00 | $0.00 |
| 81 | Lauralee Simone | $0.00 | $0.00 | $0.00 |
| 82 | Melissa Stout | $0.00 | $0.00 | $0.00 |
| 83 | 24Tons Inc | $15,330.35 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:      $0.00

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $151,301.16 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1b | Department of Treasury | $151,301.16 | $0.00 | $0.00 |

Total to be paid for subordinated claims:     $0.00
Remaining balance:     $0.00